EXHIBIT A

# EXHIBIT A

PREVIOUS PSLRA CERTIFICATIONS SUBMITTED BY MEMBERS OF THE NYC ELEVEN IN SUPPORT OF LEAD PLAINTIFF MOTIONS

Table of Contents

| Description | Page # |
|---|---|
| PSLRA Certifications filed in support of lead plaintiff motion in *Washtenaw Cnty. Emps.' Ret. Sys. v. Dollar Gen. Corp.*, No. 3:23-cv-01250 (M.D. Tenn.), ECF No. 37-2 | 3 (of 178) |
| PSLRA Certifications filed in support of lead plaintiff motion in *KBC Asset Mgmt. v. Discover Fin. Servs.*, No. 1:23-cv-06788 (N.D. Ill.), ECF No. 12-2 | 15 (of 178 |
| PSLRA Certifications filed in support of lead plaintiff motion in *In re AT&T Sec. Litig.*, No. 2:23-cv-04064 (D.N.J.), ECF No. 14-6 | 24 (of 178) |
| PSLRA Certifications filed in support of lead plaintiff motion in *New York City Fire Dept. Pension Fund v. Coupang, Inc.*, No. 1:22-cv-07309 (S.D.N.Y.), ECF No. 28-3 | 78 (of 178) |
| PSLRA Certifications filed in support of lead plaintiff motion in *Crews v. Rivian Auto., Inc.*, No. 2:22-cv-01524 (C.D.  Cal.), ECF No. 58-4 | 112 (of 178) |
| PSLRA Certifications filed in support of lead plaintiff motion in *Hedick v. Kraft Heinz Co.*, No. 1:19-cv-01339 (N.D. Ill.), ECF No. 47-3 | 135 (of 178) |

EXHIBIT B

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF PURSUANT TO THE FEDERAL SECURITIES LAWS

I, Daniel R. Whitman, on behalf of the Board of Education Retirement System of the City of New York ("BERS"), hereby certify that:

1.    I am Senior Counsel at the New York City Law Department and authorized to execute this Certification on behalf of BERS. I have reviewed the complaints filed in this action. BERS has authorized Cohen Milstein Sellers & Toll PLLC to file a motion for appointment as lead plaintiff on BERS's behalf.

2.    BERS did not purchase the securities that are the subject of this action at the direction of counsel, or in order to participate in any action arising under the federal securities law.

3.    BERS is willing to serve as a lead plaintiff and representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary.

4.    BERS's transactions in Dollar General Corp. common stock that are the subject of this action, from May 28, 2020 to August 30, 2023, are set forth in the attached Schedule A.

5.    During the three years prior to the date of this Certification, BERS sought to serve as a representative party for a class in the following actions: *Brazinsky v. AT&T Inc. et al.*, No. 2:23-cv-04064 (D.N.J.) (lead plaintiff motion pending); *The New York City Fire Department Pension Fund et al. v. Coupang, Inc. et al.*, No. 1:22-cv-07309 (S.D.N.Y.) (appointed lead plaintiff); and *Crews, Jr. v. Rivian Automotive, Inc. et al.*, No. 2:22-cv-01524 (C.D. Cal.) (not appointed lead plaintiff).

6.    BERS will not accept any payment for serving as a representative party on behalf of the class beyond BERS's *pro rata* share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 24th day of January, 2024.

_____
Daniel R. Whitman
Senior Counsel
New York City Law Department

## SCHEDULE A

**BERS**

| Trade Date | Transaction Type | Shares | Share Price ($) |
|---|---|---|---|
| 6/26/2020 | Purchase | 5,700 | 189.39 |
| 6/26/2020 | Sale | 164 | 189.39 |
| 6/26/2020 | Sale | 224 | 189.39 |
| 1/14/2021 | Sale | 175 | 213.24 |
| 2/16/2021 | Sale | 227 | 200.23 |
| 3/19/2021 | Sale | 43 | 187.78 |
| 3/19/2021 | Sale | 253 | 187.78 |
| 3/24/2021 | Sale | 460 | 197.08 |
| 4/23/2021 | Sale | 700 | 214.01 |
| 6/25/2021 | Sale | 1,182 | 211.91 |
| 10/26/2021 | Sale | 621 | 221.53 |
| 1/6/2022 | Sale | 681 | 235.80 |
| 2/4/2022 | Sale | 500 | 203.22 |
| 3/18/2022 | Sale | 20 | 229.63 |
| 3/18/2022 | Sale | 117 | 229.63 |
| 6/24/2022 | Purchase | 24 | 247.90 |
| 6/24/2022 | Purchase | 437 | 247.90 |
| 6/24/2022 | Purchase | 1,100 | 247.90 |
| 9/16/2022 | Purchase | 100 | 243.79 |
| 9/16/2022 | Sale | 121 | 243.79 |
| 10/27/2022 | Sale | 200 | 253.54 |
| 12/16/2022 | Purchase | 100 | 248.25 |
| 12/16/2022 | Purchase | 100 | 248.25 |
| 6/23/2023 | Sale | 1,100 | 171.15 |

Prices listed are rounded to two decimal places.

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF PURSUANT TO
## <u>THE FEDERAL SECURITIES LAWS</u>

I, Daniel R. Whitman, on behalf of the New York City Fire Department Pension Fund ("Fire"), hereby certify that:

1.    I am Senior Counsel at the New York City Law Department and authorized to execute this Certification on behalf of Fire. I have reviewed the complaints filed in this action. Fire has authorized Cohen Milstein Sellers & Toll PLLC to file a motion for appointment as lead plaintiff on Fire's behalf.

2.    Fire did not purchase the securities that are the subject of this action at the direction of counsel, or in order to participate in any action arising under the federal securities law.

3.    Fire is willing to serve as a lead plaintiff and representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary.

4.    Fire's transactions in Dollar General Corp. common stock that are the subject of this action, from May 28, 2020 to August 30, 2023, are set forth in the attached Schedule A.

5.    During the three years prior to the date of this Certification, Fire sought to serve as a representative party for a class in the following actions: *Mannacio v. Discover Financial Services et al.*, No. 1:23-cv-06788 (N.D. Ill.) (appointed lead plaintiff); *Brazinsky v. AT&T Inc. et al.*, No. 2:23-cv-04064 (D.N.J.) (lead plaintiff motion pending); *The New York City Fire Department Pension Fund et al. v. Coupang, Inc. et al.*, No. 1:22-cv-07309 (S.D.N.Y.) (appointed lead plaintiff); and *Crews, Jr. v. Rivian Automotive, Inc. et al.*, No. 2:22-cv-01524 (C.D. Cal.) (not appointed lead plaintiff).

6.    Fire will not accept any payment for serving as a representative party on behalf of the class beyond Fire's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 24th day of January, 2024.

Daniel R. Whitman
Senior Counsel
New York City Law Department

## SCHEDULE A

**Fire**

| Trade Date | Transaction Type | Shares | Share Price ($) |
|---|---|---|---|
| 5/28/2020 | Purchase | 27 | 184.89 |
| 5/29/2020 | Sale | 624 | 191.18 |
| 6/9/2020 | Sale | 271 | 186.25 |
| 6/12/2020 | Purchase | 50 | 184.00 |
| 6/19/2020 | Sale | 4,194 | 188.78 |
| 6/19/2020 | Sale | 5,161 | 188.78 |
| 6/22/2020 | Sale | 37 | 189.25 |
| 6/26/2020 | Purchase | 8,800 | 189.39 |
| 6/26/2020 | Sale | 199 | 189.39 |
| 6/26/2020 | Sale | 272 | 189.39 |
| 7/31/2020 | Purchase | 46 | 190.40 |
| 8/31/2020 | Sale | 1,293 | 201.81 |
| 9/18/2020 | Purchase | 79 | 208.10 |
| 9/18/2020 | Purchase | 291 | 208.10 |
| 10/5/2020 | Purchase | 38 | 211.95 |
| 10/27/2020 | Sale | 387 | 213.71 |
| 12/14/2020 | Sale | 273 | 205.90 |
| 12/18/2020 | Purchase | 35 | 210.48 |
| 12/24/2020 | Purchase | 33 | 211.28 |
| 1/4/2021 | Sale | 576 | 209.71 |
| 1/6/2021 | Purchase | 36 | 215.31 |
| 1/14/2021 | Sale | 594 | 213.24 |
| 2/16/2021 | Sale | 629 | 200.23 |
| 3/19/2021 | Sale | 68 | 187.78 |
| 3/19/2021 | Sale | 400 | 187.78 |
| 3/19/2021 | Sale | 49 | 187.78 |
| 4/6/2021 | Sale | 500 | 205.63 |

| Trade Date | Transaction Type | Shares | Share Price ($) |
|---|---|---|---|
| 4/16/2021 | Purchase | 30 | 216.74 |
| 4/21/2021 | Sale | 700 | 216.84 |
| 5/10/2021 | Purchase | 28 | 218.86 |
| 5/27/2021 | Sale | 1,558 | 204.30 |
| 6/1/2021 | Sale | 380 | 201.42 |
| 6/9/2021 | Sale | 534 | 204.93 |
| 6/18/2021 | Sale | 3,175 | 212.70 |
| 6/25/2021 | Sale | 400 | 211.91 |
| 6/25/2021 | Sale | 658 | 211.91 |
| 8/25/2021 | Purchase | 37 | 234.74 |
| 9/17/2021 | Purchase | 28 | 222.11 |
| 9/17/2021 | Sale | 331 | 222.11 |
| 10/6/2021 | Sale | 275 | 207.12 |
| 10/26/2021 | Sale | 263 | 221.53 |
| 10/29/2021 | Purchase | 58 | 221.52 |
| 11/4/2021 | Sale | 262 | 226.21 |
| 11/19/2021 | Sale | 324 | 224.55 |
| 11/30/2021 | Sale | 1,719 | 221.30 |
| 12/13/2021 | Sale | 253 | 226.00 |
| 12/17/2021 | Purchase | 27 | 222.50 |
| 12/17/2021 | Sale | 246 | 222.50 |
| 2/8/2022 | Purchase | 39 | 202.77 |
| 2/14/2022 | Sale | 200 | 200.61 |
| 3/2/2022 | Purchase | 900 | 205.41 |
| 3/2/2022 | Sale | 2,117 | 205.41 |
| 3/4/2022 | Purchase | 800 | 210.98 |
| 3/18/2022 | Purchase | 71 | 229.63 |
| 3/21/2022 | Purchase | 32 | 229.27 |
| 5/20/2022 | Purchase | 40 | 187.60 |

| Trade Date | Transaction Type | Shares | Share Price ($) |
|---|---|---|---|
| 5/31/2022 | Purchase | 3,466 | 220.34 |
| 6/17/2022 | Purchase | 540 | 230.80 |
| 6/23/2022 | Purchase | 35 | 242.34 |
| 6/24/2022 | Purchase | 20 | 247.90 |
| 6/24/2022 | Purchase | 351 | 247.90 |
| 8/9/2022 | Purchase | 25 | 253.96 |
| 8/19/2022 | Sale | 380 | 253.86 |
| 8/31/2022 | Purchase | 523 | 237.42 |
| 9/2/2022 | Purchase | 27 | 243.89 |
| 9/29/2022 | Purchase | 159 | 239.47 |
| 9/29/2022 | Purchase | 36 | 239.47 |
| 10/5/2022 | Purchase | 31 | 242.70 |
| 11/8/2022 | Purchase | 30 | 252.55 |
| 11/9/2022 | Purchase | 100 | 250.30 |
| 11/28/2022 | Sale | 164 | 253.10 |
| 11/30/2022 | Purchase | 6,482 | 255.68 |
| 12/16/2022 | Purchase | 124 | 248.25 |
| 12/16/2022 | Sale | 19 | 248.25 |
| 12/16/2022 | Sale | 147 | 248.25 |
| 1/25/2023 | Purchase | 32 | 236.12 |
| 2/28/2023 | Purchase | 10,676 | 216.30 |
| 3/17/2023 | Sale | 38 | 208.83 |
| 4/21/2023 | Sale | 301 | 218.22 |
| 5/16/2023 | Purchase | 32 | 214.94 |
| 5/31/2023 | Purchase | 344 | 201.09 |
| 6/9/2023 | Sale | 4 | 153.05 |
| 6/9/2023 | Sale | 333 | 153.05 |
| 6/16/2023 | Purchase | 3,598 | 164.32 |
| 6/23/2023 | Sale | 300 | 171.15 |

| Trade Date | Transaction Type | Shares | Share Price ($) |
|---|---|---|---|
| 6/23/2023 | Sale | 336 | 171.15 |
| 7/11/2023 | Purchase | 36 | 168.46 |
| 7/21/2023 | Purchase | 48 | 167.09 |
| 8/1/2023 | Sale | 718 | 168.44 |

Prices listed are rounded to two decimal places.

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF PURSUANT TO
## THE FEDERAL SECURITIES LAWS

I, Daniel R. Whitman, on behalf of the New York City Police Pension Fund ("Police"), hereby certify that:

1. I am Senior Counsel at the New York City Law Department and authorized to execute this Certification on behalf of Police. I have reviewed the complaints filed in this action. Police has authorized Cohen Milstein Sellers & Toll PLLC to file a motion for appointment as lead plaintiff on Police's behalf.

2. Police did not purchase the securities that are the subject of this action at the direction of counsel, or in order to participate in any action arising under the federal securities law.

3. Police is willing to serve as a lead plaintiff and representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary.

4. Police's transactions in Dollar General Corp. common stock that are the subject of this action, from May 28, 2020 to August 30, 2023, are set forth in the attached Schedule A.

5. During the three years prior to the date of this Certification, Police sought to serve as a representative party for a class in the following actions: *Mannacio v. Discover Financial Services et al.*, No. 1:23-cv-06788 (N.D. Ill.) (appointed lead plaintiff); *Brazinsky v. AT&T Inc. et al.*, No. 2:23-cv-04064 (D.N.J.) (lead plaintiff motion pending); *The New York City Fire Department Pension Fund et al. v. Coupang, Inc. et al.*, No. 1:22-cv-07309 (S.D.N.Y.) (appointed lead plaintiff); and *Crews, Jr. v. Rivian Automotive, Inc. et al.*, No. 2:22-cv-01524 (C.D. Cal.) (not appointed lead plaintiff).

6. Police will not accept any payment for serving as a representative party on behalf of the class beyond Police's *pro rata* share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 24th day of January, 2024.

_____
Daniel R. Whitman
Senior Counsel
New York City Law Department

## SCHEDULE A

**Police**

| Trade Date | Transaction Type | Shares | Share Price ($) |
|------------|------------------|--------|-----------------|
| 5/29/2020 | Sale | 2,118 | 191.18 |
| 6/12/2020 | Purchase | 101 | 184.00 |
| 6/19/2020 | Sale | 11,926 | 188.78 |
| 6/19/2020 | Sale | 14,676 | 188.78 |
| 6/22/2020 | Sale | 117 | 189.25 |
| 6/26/2020 | Purchase | 18,800 | 189.39 |
| 6/26/2020 | Sale | 714 | 189.39 |
| 6/26/2020 | Sale | 973 | 189.39 |
| 7/31/2020 | Purchase | 78 | 190.40 |
| 8/31/2020 | Purchase | 90 | 201.88 |
| 8/31/2020 | Sale | 4,391 | 201.81 |
| 9/18/2020 | Purchase | 220 | 208.10 |
| 9/18/2020 | Purchase | 808 | 208.10 |
| 9/24/2020 | Purchase | 39 | 205.02 |
| 10/5/2020 | Purchase | 71 | 211.95 |
| 12/2/2020 | Sale | 900 | 217.54 |
| 12/18/2020 | Purchase | 96 | 210.48 |
| 12/24/2020 | Purchase | 61 | 211.28 |
| 1/4/2021 | Sale | 1,332 | 209.71 |
| 1/6/2021 | Purchase | 91 | 215.31 |
| 1/15/2021 | Sale | 700 | 211.44 |
| 1/15/2021 | Sale | 800 | 211.44 |
| 2/12/2021 | Sale | 1,800 | 198.60 |
| 3/3/2021 | Purchase | 86 | 182.89 |
| 3/19/2021 | Sale | 228 | 187.78 |
| 3/19/2021 | Sale | 1,351 | 187.78 |
| 3/19/2021 | Sale | 182 | 187.78 |

| Trade Date | Transaction Type | Shares | Share Price ($) |
|---|---|---|---|
| 4/6/2021 | Sale | 2,300 | 205.63 |
| 4/16/2021 | Purchase | 78 | 216.74 |
| 4/21/2021 | Sale | 1,645 | 216.98 |
| 4/21/2021 | Sale | 1,100 | 216.84 |
| 5/4/2021 | Purchase | 119 | 215.80 |
| 5/27/2021 | Sale | 3,969 | 204.30 |
| 6/1/2021 | Sale | 1,047 | 201.42 |
| 6/9/2021 | Sale | 1,715 | 204.93 |
| 6/18/2021 | Sale | 9,081 | 212.70 |
| 6/25/2021 | Sale | 700 | 211.91 |
| 6/25/2021 | Sale | 2,430 | 211.91 |
| 8/25/2021 | Purchase | 95 | 234.74 |
| 9/17/2021 | Purchase | 84 | 222.11 |
| 9/17/2021 | Sale | 993 | 222.11 |
| 10/4/2021 | Purchase | 86 | 206.19 |
| 10/4/2021 | Sale | 1,081 | 206.19 |
| 10/6/2021 | Sale | 993 | 207.12 |
| 11/4/2021 | Sale | 1,159 | 226.21 |
| 11/11/2021 | Sale | 952 | 221.28 |
| 11/30/2021 | Sale | 5,517 | 221.30 |
| 12/14/2021 | Purchase | 83 | 225.45 |
| 12/17/2021 | Purchase | 67 | 222.50 |
| 12/17/2021 | Sale | 913 | 222.50 |
| 1/6/2022 | Sale | 893 | 235.80 |
| 1/28/2022 | Purchase | 101 | 203.04 |
| 2/14/2022 | Purchase | 125 | 200.61 |
| 2/14/2022 | Sale | 946 | 200.61 |
| 3/18/2022 | Purchase | 850 | 229.63 |
| 3/18/2022 | Purchase | 186 | 229.63 |

3

| Trade Date | Transaction Type | Shares | Share Price ($) |
|---|---|---|---|
| 3/21/2022 | Purchase | 100 | 229.27 |
| 4/5/2022 | Purchase | 700 | 229.36 |
| 4/5/2022 | Purchase | 4,100 | 229.36 |
| 4/5/2022 | Sale | 3,895 | 229.36 |
| 4/5/2022 | Sale | 921 | 229.36 |
| 4/13/2022 | Purchase | 100 | 245.39 |
| 4/21/2022 | Sale | 5,033 | 255.83 |
| 4/25/2022 | Purchase | 200 | 248.49 |
| 4/25/2022 | Purchase | 700 | 248.49 |
| 4/25/2022 | Purchase | 4,500 | 248.49 |
| 5/19/2022 | Purchase | 122 | 201.33 |
| 5/31/2022 | Purchase | 11,573 | 220.34 |
| 6/17/2022 | Purchase | 1,506 | 230.80 |
| 6/21/2022 | Purchase | 79 | 232.41 |
| 6/24/2022 | Purchase | 1,200 | 247.90 |
| 6/24/2022 | Sale | 1,123 | 247.90 |
| 7/6/2022 | Purchase | 72 | 253.18 |
| 7/11/2022 | Purchase | 600 | 253.88 |
| 8/5/2022 | Purchase | 1,500 | 253.08 |
| 8/17/2022 | Purchase | 66 | 255.54 |
| 8/19/2022 | Sale | 1,669 | 253.86 |
| 9/20/2022 | Purchase | 65 | 244.30 |
| 9/30/2022 | Purchase | 81 | 239.86 |
| 10/18/2022 | Purchase | 90 | 237.59 |
| 11/4/2022 | Sale | 680 | 248.10 |
| 11/25/2022 | Purchase | 55 | 257.23 |
| 11/28/2022 | Sale | 519 | 253.10 |
| 11/30/2022 | Purchase | 18,683 | 255.68 |
| 12/16/2022 | Purchase | 358 | 248.25 |

4

| Trade Date | Transaction Type | Shares | Share Price ($) |
|---|---|---|---|
| 12/28/2022 | Purchase | 57 | 245.01 |
| 2/28/2023 | Purchase | 30,224 | 216.30 |
| 3/1/2023 | Purchase | 69 | 213.79 |
| 3/17/2023 | Sale | 156 | 208.83 |
| 3/23/2023 | Purchase | 100 | 202.85 |
| 3/27/2023 | Sale | 1,053 | 206.01 |
| 4/21/2023 | Sale | 1,848 | 218.22 |
| 4/26/2023 | Purchase | 160 | 219.26 |
| 5/2/2023 | Purchase | 2,500 | 218.09 |
| 5/12/2023 | Sale | 580 | 218.51 |
| 5/31/2023 | Sale | 745 | 201.09 |
| 6/1/2023 | Purchase | 100 | 161.86 |
| 6/9/2023 | Sale | 15 | 153.05 |
| 6/9/2023 | Sale | 1,362 | 153.05 |
| 6/16/2023 | Purchase | 10,012 | 164.32 |
| 6/23/2023 | Sale | 900 | 171.15 |
| 6/23/2023 | Sale | 1,084 | 171.15 |
| 6/26/2023 | Purchase | 100 | 167.69 |
| 7/11/2023 | Purchase | 89 | 168.46 |
| 7/21/2023 | Purchase | 122 | 167.09 |
| 7/21/2023 | Sale | 895 | 167.09 |
| 8/4/2023 | Purchase | 118 | 167.77 |

Prices listed are rounded to two decimal places.

5

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF

I, Daniel R. Whitman, on behalf of the New York City Employees' Retirement System ("ERS"), hereby certify that:

1. I am Senior Counsel at the New York City Law Department and authorized to execute this Certification on behalf of ERS. I have reviewed the facts and allegations of the complaint filed in this action and ERS has authorized Lieff, Cabraser, Heimann & Bernstein, LLP to file a motion for appointment as lead plaintiff on behalf of ERS.

2. ERS did not acquire the securities that are the subject of this action at the direction of plaintiff's counsel or in order to participate in this private action or any other litigation under the federal securities laws.

3. ERS is willing to serve as a Lead Plaintiff either individually or as part of a group. ERS understands that a Lead Plaintiff is a representative party who acts on behalf of other class members in directing the action, and whose duties may include providing testimony at deposition and trial, if necessary.

4. ERS will not accept any payments for serving as a representative party on behalf of the class beyond the purchaser's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the court.

5. ERS understands that this is not a claim form and that ERS's ability to share in any recovery as a member of the class is unaffected by its decision to serve as a representative party or Lead Plaintiff.

6. All of ERS's relevant transactions involving Discover Financial Services common stock that are the subject of this action is set forth in the attached schedule.

7. During the three years prior to the date of this Certification, ERS sought to serve as a representative party for a class in the following actions: *Brazinsky v. AT&T Inc. et al.*, No. 2:23-cv-04064 (D.N.J.) (lead plaintiff motion pending); *The New York City Fire Department Pension Fund et al v. Coupang, Inc. et al.*, 1:22-cv-07309-VSB (S.D.N.Y.) (appointed lead plaintiff); and *Crews, Jr. v. Rivian Automotive, Inc. et al* . No. 2:22-cv-01524-JLS-E (C.D. Cal.) (not appointed lead plaintiff). ERS has not otherwise sought to serve or served as a representative party on behalf of a class in any other federal securities class action filed during the three years preceding this certification.

I declare under penalty of perjury, under the laws of the United States, that the information herein is accurate.

Executed this 31st day of October, 2023

Daniel R. Whitman
Senior Counsel
New York City Law Department

SCHEDULE A

New York City Employees' Retirement System
**Discover Financial Services (NYSE: DFS)**

Class Period: 2/21/2019 - 8/14/2023
Pre-class period holdings: 315,204

| Date | Shares Purchased | Price | Cost | Date | Shares Sold | Price | Proceeds |
|------|-----------------|-------|------|------|-------------|-------|----------|
| 8/2/2019 | 4,337 | $86.4908 | ($375,110.60) | 5/31/2019 | 8,359 | $74.5500 | $623,163.45 |
| 2/28/2020 | 5,798 | $64.7867 | ($375,633.29) | 5/31/2019 | 2,285 | $74.5500 | $170,346.75 |
| 9/18/2020 | 1,195 | $59.0300 | ($70,540.85) | 6/21/2019 | 10,774 | $78.3800 | $844,466.12 |
| 9/18/2020 | 4,708 | $59.0300 | ($277,913.24) | 9/20/2019 | 3,627 | $82.9400 | $300,823.38 |
| 5/27/2021 | 84,862 | $117.8000 | ($9,996,743.60) | 5/29/2020 | 24,413 | $48.0393 | $1,172,783.43 |
| 6/18/2021 | 28,538 | $114.1100 | ($3,256,471.18) | 6/26/2020 | 5,593 | $48.6700 | $272,211.31 |
| 7/1/2021 | 250 | $119.6900 | ($29,922.50) | 6/26/2020 | 2,541 | $48.6700 | $123,670.47 |
| 7/6/2021 | 411 | $117.6856 | ($48,368.78) | 9/1/2020 | 7,207 | $52.9700 | $381,754.79 |
| 7/7/2021 | 370 | $118.2447 | ($43,750.54) | 10/27/2020 | 6,795 | $65.2600 | $443,441.70 |
| 7/8/2021 | 399 | $115.6330 | ($46,137.57) | 11/30/2020 | 46,399 | $76.6385 | $3,555,949.76 |
| 7/9/2021 | 293 | $121.9102 | ($35,719.69) | 1/4/2021 | 3,999 | $89.6100 | $358,350.39 |
| 7/12/2021 | 264 | $126.4387 | ($33,379.82) | 2/16/2021 | 4,898 | $95.9000 | $469,718.20 |
| 7/13/2021 | 368 | $125.7222 | ($46,265.77) | 4/7/2021 | 3,742 | $98.8000 | $369,709.60 |
| 7/14/2021 | 377 | $123.7438 | ($46,651.41) | 4/21/2021 | 2,066 | $98.3269 | $203,143.38 |
| 7/15/2021 | 369 | $123.3140 | ($45,502.87) | 6/1/2021 | 3,288 | $120.8800 | $397,453.44 |
| 7/16/2021 | 189 | $121.4046 | ($22,945.47) | 6/9/2021 | 3,763 | $123.0300 | $462,961.89 |
| 7/19/2021 | 537 | $116.2882 | ($62,446.76) | 6/25/2021 | 3,092 | $123.5700 | $382,078.44 |
| 7/20/2021 | 538 | $120.6469 | ($64,908.03) | 12/13/2021 | 16,907 | $112.8500 | $1,907,954.95 |
| 8/25/2021 | 578 | $131.7900 | ($76,174.62) | 2/14/2022 | 6,376 | $124.1600 | $791,644.16 |
| 8/31/2021 | 71,421 | $128.2965 | ($9,163,064.33) | 3/2/2022 | 6,718 | $116.1200 | $780,094.16 |
| 9/2/2021 | 1,560 | $123.6010 | ($192,817.56) | 3/2/2022 | 426 | $115.9918 | $49,412.51 |
| 11/15/2021 | 8,183 | $118.2882 | ($967,952.34) | 3/18/2022 | 20,127 | $115.8400 | $2,331,511.68 |
| 11/30/2021 | 4,463 | $107.8500 | ($481,334.55) | 4/5/2022 | 8,900 | $110.7500 | $985,675.00 |
| 12/17/2021 | 11,104 | $114.1100 | ($1,267,077.44) | 11/3/2022 | 7,900 | $97.9800 | $774,042.00 |
| 12/17/2021 | 1,231 | $114.1100 | ($140,469.41) | 5/31/2023 | 2,226 | $102.7400 | $228,699.24 |
| 7/5/2022 | 389 | $97.9700 | ($38,110.33) | 9/22/2023 | 2,921 | $87.1900 | $254,681.99 |
| 7/6/2022 | 358 | $97.6800 | ($34,969.44) | | | | |
| 7/20/2022 | 509 | $109.8000 | ($55,888.20) | | | | |
| 8/9/2022 | 3,968 | $101.8800 | ($404,259.84) | | | | |
| 8/31/2022 | 6,402 | $100.4900 | ($643,336.98) | | | | |

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF

I, Daniel R. Whitman, on behalf of the New York City Fire Department Pension Fund ("Fire"), hereby certify that:

1. I am Senior Counsel at the New York City Law Department and authorized to execute this Certification on behalf of Fire. I have reviewed the facts and allegations of the complaint filed in this action and Fire has authorized Lieff, Cabraser, Heimann & Bernstein, LLP to file a motion for appointment as lead plaintiff on behalf of Fire.

2. Fire did not acquire the securities that are the subject of this action at the direction of plaintiff's counsel or in order to participate in this private action or any other litigation under the federal securities laws.

3. Fire is willing to serve as a Lead Plaintiff either individually or as part of a group. Fire understands that a Lead Plaintiff is a representative party who acts on behalf of other class members in directing the action, and whose duties may include providing testimony at deposition and trial, if necessary.

4. Fire will not accept any payments for serving as a representative party on behalf of the class beyond the purchaser's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the court.

5. Fire understands that this is not a claim form and that Fire's ability to share in any recovery as a member of the class is unaffected by its decision to serve as a representative party or Lead Plaintiff.

6. All of Fire's relevant transactions involving Discover Financial Services common stock that are the subject of this action is set forth in the attached schedule.

7. During the three years prior to the date of this Certification, Fire sought to serve as a representative party for a class in the following actions: *Brazinsky v. AT&T Inc. et al.*, No. 2:23-cv-04064 (D.N.J.) (lead plaintiff motion pending); *The New York City Fire Department Pension Fund et al v. Coupang, Inc. et al.*, 1:22-cv-07309-VSB (S.D.N.Y.) (appointed lead plaintiff); and *Crews, Jr. v. Rivian Automotive, Inc. et al*. No. 2:22-cv-01524-JLS-E (C.D. Cal.) (not appointed lead plaintiff). Fire has not otherwise sought to serve or served as a representative party on behalf of a class in any other federal securities class action filed during the three years preceding this certification.

I declare under penalty of perjury, under the laws of the United States, that the information herein is accurate.

Executed this 31st day of October, 2023

Daniel R. Whitman
Senior Counsel
New York City Law Department

## SCHEDULE A

### New York City Fire Department Pension Fund
**Discover Financial Services (NYSE: DFS)**

Class Period: 2/21/2019 - 8/14/2023 Pre-class
period holdings: 52,936

| Date | Shares Purchased | Price | Cost | Date | Shares Sold | Price | Proceeds |
|---|---|---|---|---|---|---|---|
| 7/16/2019 | 949 | $80.9400 | ($76,812.06) | 6/21/2019 | 1,661 | $78.3800 | $130,189.18 |
| 8/2/2019 | 913 | $86.4908 | ($78,966.10) | 6/28/2019 | 107 | $77.5900 | $8,302.13 |
| 2/27/2020 | 735 | $66.1800 | ($48,642.30) | 6/28/2019 | 405 | $77.5900 | $31,423.95 |
| 2/28/2020 | 1,247 | $64.7867 | ($80,789.01) | 6/28/2019 | 135 | $77.5900 | $10,474.65 |
| 5/27/2021 | 18,337 | $117.8000 | ($2,160,098.60) | 12/20/2019 | 168 | $86.7000 | $14,565.60 |
| 6/18/2021 | 7,828 | $114.1100 | ($893,253.08) | 12/20/2019 | 428 | $86.7000 | $37,107.60 |
| 8/3/2021 | 82 | $126.0100 | ($10,332.82) | 3/6/2020 | 179 | $62.5800 | $11,201.82 |
| 8/31/2021 | 15,439 | $128.2965 | ($1,980,769.66) | 3/6/2020 | 1,058 | $62.5800 | $66,209.64 |
| 9/17/2021 | 106 | $123.6400 | ($13,105.84) | 5/29/2020 | 5,029 | $48.0393 | $241,589.64 |
| 10/4/2021 | 103 | $125.9800 | ($12,975.94) | 6/9/2020 | 820 | $58.8500 | $48,257.00 |
| 11/30/2021 | 545 | $107.8500 | ($58,778.25) | 10/27/2020 | 796 | $65.2600 | $51,946.96 |
| 12/17/2021 | 499 | $114.1100 | ($56,940.89) | 11/30/2020 | 9,621 | $76.6385 | $737,339.01 |
| 1/31/2022 | 84 | $115.7500 | ($9,723.00) | 12/18/2020 | 278 | $85.9900 | $23,905.22 |
| 3/18/2022 | 112 | $115.8400 | ($12,974.08) | 12/18/2020 | 388 | $85.9900 | $33,364.12 |
| 3/21/2022 | 96 | $115.3508 | ($11,073.68) | 1/14/2021 | 1,030 | $98.4300 | $101,382.90 |
| 4/1/2022 | 68 | $110.1200 | ($7,488.16) | 2/16/2021 | 766 | $95.9000 | $73,459.40 |
| 6/8/2022 | 369 | $110.3800 | ($40,730.22) | 6/1/2021 | 491 | $120.8800 | $59,352.08 |
| 6/17/2022 | 3,249 | $94.4200 | ($306,770.58) | 6/9/2021 | 631 | $123.0300 | $77,631.93 |
| 6/23/2022 | 159 | $93.0120 | ($14,788.91) | 6/25/2021 | 479 | $123.5700 | $59,190.03 |
| 8/16/2022 | 420 | $110.4700 | ($46,397.40) | 9/17/2021 | 417 | $123.6400 | $51,557.88 |
| 8/31/2022 | 529 | $100.4900 | ($53,159.21) | 9/17/2021 | 69 | $123.6400 | $8,531.16 |
| 9/20/2022 | 69 | $101.4000 | ($6,996.60) | 10/6/2021 | 443 | $126.4900 | $56,035.07 |
| 9/30/2022 | 81 | $90.9200 | ($7,364.52) | 11/4/2021 | 506 | $114.4800 | $57,926.88 |
| 10/18/2022 | 104 | $96.2900 | ($10,014.16) | 11/19/2021 | 498 | $114.3800 | $56,961.24 |
| 11/30/2022 | 693 | $108.3600 | ($75,093.48) | 12/17/2021 | 624 | $114.1100 | $71,204.64 |
| 12/16/2022 | 185 | $96.8900 | ($17,924.65) | 1/6/2022 | 459 | $122.8200 | $56,374.38 |
| 1/6/2023 | 89 | $103.0400 | ($9,170.56) | 2/14/2022 | 367 | $124.1600 | $45,566.72 |
| 2/28/2023 | 644 | $112.0000 | ($72,128.00) | 2/14/2022 | 2,400 | $124.1600 | $297,984.00 |
| 3/6/2023 | 900 | $114.0209 | ($102,618.81) | 2/15/2022 | 100 | $128.2400 | $12,824.00 |
| 3/7/2023 | 3,200 | $112.1702 | ($358,944.64) | 3/2/2022 | 2,334 | $116.1200 | $271,024.08 |
| 3/8/2023 | 2,500 | $111.3766 | ($278,441.50) | 3/18/2022 | 385 | $115.8400 | $44,598.40 |
| 3/13/2023 | 1,700 | $98.6239 | ($167,660.63) | 8/19/2022 | 767 | $106.9100 | $81,999.97 |
| 4/26/2023 | 500 | $102.0955 | ($51,047.75) | 9/16/2022 | 412 | $100.9100 | $41,574.92 |
| 4/26/2023 | 148 | $101.1800 | ($14,974.64) | 3/17/2023 | 399 | $92.2400 | $36,803.76 |
| 7/20/2023 | 1,550 | $103.8101 | ($160,905.66) | 3/17/2023 | 68 | $92.2400 | $6,272.32 |
| | | | | 4/21/2023 | 494 | $105.5200 | $52,126.88 |
| | | | | 6/9/2023 | 361 | $114.1400 | $41,204.54 |
| | | | | 6/16/2023 | 2,725 | $115.3200 | $314,247.00 |
| | | | | 6/23/2023 | 530 | $115.4200 | $61,172.60 |
| | | | | 8/1/2023 | 830 | $104.8200 | $87,000.60 |

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF

I, Daniel R. Whitman, on behalf of the New York City Police Pension Fund ("Police"), hereby certify that:

1. I am Senior Counsel at the New York City Law Department and authorized to execute this Certification on behalf of Police. I have reviewed the facts and allegations of the complaint filed in this action and Police has authorized Lieff, Cabraser, Heimann & Bernstein, LLP to file a motion for appointment as lead plaintiff on behalf of Police.

2. Police did not acquire the securities that are the subject of this action at the direction of plaintiff's counsel or in order to participate in this private action or any other litigation under the federal securities laws.

3. Police is willing to serve as a Lead Plaintiff either individually or as part of a group. Police understands that a Lead Plaintiff is a representative party who acts on behalf of other class members in directing the action, and whose duties may include providing testimony at deposition and trial, if necessary.

4. Police will not accept any payments for serving as a representative party on behalf of the class beyond the purchaser's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the court.

5. Police understands that this is not a claim form and that Police's ability to share in any recovery as a member of the class is unaffected by its decision to serve as a representative party or Lead Plaintiff.

6. All of Police's relevant transactions involving Discover Financial Services common stock that are the subject of this action is set forth in the attached schedule.

7. During the three years prior to the date of this Certification, Police sought to serve as a representative party for a class in the following actions: *Brazinsky v. AT&T Inc. et al.*, No. 2:23-cv-04064 (D.N.J.) (lead plaintiff motion pending); *The New York City Fire Department Pension Fund et al v. Coupang, Inc. et al.*, 1:22-cv-07309-VSB (S.D.N.Y.) (appointed lead plaintiff); and *Crews, Jr. v. Rivian Automotive, Inc. et al* . No. 2:22-cv-01524-JLS-E (C.D. Cal.) (not appointed lead plaintiff). Police has not otherwise sought to serve or served as a representative party on behalf of a class in any other federal securities class action filed during the three years preceding this certification.

I declare under penalty of perjury, under the laws of the United States, that the information herein is accurate.

Executed this 31st day of October, 2023

Daniel R. Whitman
Senior Counsel
New York City Law Department

## SCHEDULE A

### New York City Police Pension Fund
**Discover Financial Services (NYSE: DFS)**

Class Period: 2/21/2019 - 8/14/2023
Pre-class period holdings: 174,459

| Date | Shares Purchased | Price | Cost | Date | Shares Sold | Price | Proceeds |
|---|---|---|---|---|---|---|---|
| 2/28/2019 | 3,674 | $71.5974 | ($263,048.85) | 5/31/2019 | 423 | $74.5500 | $31,534.65 |
| 3/25/2019 | 3,696 | $69.8502 | ($258,166.34) | 5/31/2019 | 1,550 | $74.5500 | $115,552.50 |
| 2/28/2020 | 4,058 | $64.7867 | ($262,904.43) | 6/21/2019 | 6,556 | $78.3800 | $513,859.28 |
| 5/27/2021 | 58,215 | $117.8000 | ($6,857,727.00) | 6/28/2019 | 381 | $77.5900 | $29,561.79 |
| 6/18/2021 | 22,310 | $114.1100 | ($2,545,794.10) | 6/28/2019 | 483 | $77.5900 | $37,475.97 |
| 7/1/2021 | 127 | $119.6900 | ($15,200.63) | 6/28/2019 | 1,450 | $77.5900 | $112,505.50 |
| 8/25/2021 | 170 | $131.7900 | ($22,404.30) | 2/20/2020 | 1,125 | $75.7900 | $85,263.75 |
| 8/31/2021 | 49,662 | $128.2965 | ($6,371,460.78) | 2/20/2020 | 1,124 | $75.7900 | $85,187.96 |
| 9/15/2021 | 1,164 | $123.2674 | ($143,483.25) | 5/29/2020 | 16,798 | $48.0393 | $806,964.16 |
| 9/17/2021 | 257 | $123.6400 | ($31,775.48) | 11/30/2020 | 32,681 | $76.6385 | $2,504,622.82 |
| 10/4/2021 | 174 | $125.9800 | ($21,920.52) | 1/4/2021 | 2,958 | $89.6100 | $265,066.38 |
| 12/14/2021 | 155 | $115.5300 | ($17,907.15) | 4/21/2021 | 1,446 | $98.3233 | $142,175.49 |
| 12/17/2021 | 1,372 | $114.1100 | ($156,558.92) | 6/1/2021 | 1,792 | $120.8800 | $216,616.96 |
| 1/31/2022 | 150 | $115.7500 | ($17,362.50) | 6/9/2021 | 1,657 | $123.0300 | $203,860.71 |
| 2/14/2022 | 224 | $124.1600 | ($27,811.84) | 6/25/2021 | 1,751 | $123.5700 | $216,371.07 |
| 2/28/2022 | 2,360 | $123.4400 | ($291,318.40) | 9/22/2021 | 1,709 | $124.6200 | $212,975.58 |
| 3/18/2022 | 276 | $115.8400 | ($31,971.84) | 10/4/2021 | 1,626 | $125.9800 | $204,843.48 |
| 3/21/2022 | 197 | $115.3511 | ($22,724.17) | 10/26/2021 | 1,709 | $123.0200 | $210,241.18 |
| 5/19/2022 | 167 | $104.0800 | ($17,381.36) | 11/11/2021 | 1,789 | $118.5000 | $211,996.50 |
| 6/17/2022 | 9,211 | $94.4200 | ($869,702.62) | 12/17/2021 | 1,828 | $114.1100 | $208,593.08 |
| 6/21/2022 | 159 | $96.4925 | ($15,342.31) | 2/14/2022 | 1,529 | $124.1600 | $189,840.64 |
| 7/6/2022 | 328 | $97.6800 | ($32,039.04) | 3/18/2022 | 1,651 | $115.8400 | $191,251.84 |
| 9/20/2022 | 157 | $101.4000 | ($15,919.80) | 4/5/2022 | 3,713 | $110.7500 | $411,214.75 |
| 9/30/2022 | 201 | $90.9200 | ($18,274.92) | 4/5/2022 | 1,634 | $110.7500 | $180,965.50 |
| 10/11/2022 | 310 | $90.8900 | ($28,175.90) | 4/5/2022 | 6,500 | $110.7500 | $719,875.00 |
| 11/30/2022 | 1,497 | $108.3600 | ($162,214.92) | 4/21/2022 | 6,204 | $116.5300 | $722,952.12 |
| 12/16/2022 | 536 | $96.8900 | ($51,933.04) | 6/24/2022 | 1,015 | $99.1700 | $100,657.55 |
| 1/6/2023 | 261 | $103.0400 | ($26,893.44) | 6/24/2022 | 646 | $99.1700 | $64,063.82 |
| 2/28/2023 | 1,400 | $112.0000 | ($156,800.00) | 8/5/2022 | 16,300 | $102.3500 | $1,668,305.00 |
| 3/6/2023 | 3,200 | $114.0209 | ($364,866.88) | 8/19/2022 | 2,048 | $106.9100 | $218,951.68 |
| 3/7/2023 | 11,050 | $112.1702 | ($1,239,480.71) | 9/16/2022 | 1,377 | $100.9100 | $138,953.07 |
| 3/8/2023 | 8,600 | $111.3766 | ($957,838.76) | 11/4/2022 | 1,278 | $99.8500 | $127,608.30 |
| 3/13/2023 | 5,900 | $98.6239 | ($581,881.01) | 3/17/2023 | 222 | $92.2400 | $20,477.28 |
| 4/10/2023 | 165 | $98.1700 | ($16,198.05) | 3/27/2023 | 1,853 | $94.3900 | $174,904.67 |
| 4/26/2023 | 1,500 | $102.0955 | ($153,143.25) | 4/21/2023 | 2,349 | $105.5200 | $247,866.48 |
| 7/20/2023 | 5,650 | $103.8101 | ($586,527.07) | 6/9/2023 | 2,150 | $114.1400 | $245,401.00 |
| | | | | 6/16/2023 | 7,387 | $115.3200 | $851,868.84 |
| | | | | 6/23/2023 | 2,179 | $115.4200 | $251,500.18 |
| | | | | 7/21/2023 | 1,271 | $105.1100 | $133,594.81 |

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF

I, Daniel R. Whitman, on behalf of the Teachers' Retirement System of the City of New York ("Teachers"), hereby certify that:

1. I am Senior Counsel at the New York City Law Department and authorized to execute this Certification on behalf of Teachers. I have reviewed the facts and allegations of the complaint filed in this action and Teachers has authorized Lieff, Cabraser, Heimann & Bernstein, LLP to file a motion for appointment as lead plaintiff on behalf of Teachers.

2. Teachers did not acquire the securities that are the subject of this action at the direction of plaintiff's counsel or in order to participate in this private action or any other litigation under the federal securities laws.

3. Teachers is willing to serve as a Lead Plaintiff either individually or as part of a group. Teachers understands that a Lead Plaintiff is a representative party who acts on behalf of other class members in directing the action, and whose duties may include providing testimony at deposition and trial, if necessary.

4. Teachers will not accept any payments for serving as a representative party on behalf of the class beyond the purchaser's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the court.

5. Teachers understands that this is not a claim form and that Teachers' ability to share in any recovery as a member of the class is unaffected by its decision to serve as a representative party or Lead Plaintiff.

6. All of Teachers' relevant transactions involving Discover Financial Services common stock that are the subject of this action is set forth in the attached schedule.

7. During the three years prior to the date of this Certification, Teachers sought to serve as a representative party for a class in the following actions: *Brazinsky v. AT&T Inc. et al.*, No. 2:23-cv-04064 (D.N.J.) (lead plaintiff motion pending); *The New York City Fire Department Pension Fund et al v. Coupang, Inc. et al.*, 1:22-cv-07309-VSB (S.D.N.Y.) (appointed lead plaintiff); and *Crews, Jr. v. Rivian Automotive, Inc. et al*. No. 2:22-cv-01524-JLS-E (C.D. Cal.) (not appointed lead plaintiff). Teachers has not otherwise sought to serve or served as a representative party on behalf of a class in any other federal securities class action filed during the three years preceding this certification.

I declare under penalty of perjury, under the laws of the United States, that the information herein is accurate.

Executed this 31st day of October, 2023

Daniel R. Whitman
Senior Counsel
New York City Law Department

SCHEDULE A

Teachers' Retirement System of the City of New York
**Discover Financial Services (NYSE: DFS)**

Class Period: 2/21/2019 - 8/14/2023
Pre-class period holdings: 246,692

| Date | Shares Purchased | Price | Cost | Date | Shares Sold | Price | Proceeds |
|---|---|---|---|---|---|---|---|
| 5/12/2020 | 9,905 | $39.2000 | ($388,276.00) | 6/28/2019 | 865 | $77.5900 | $67,115.35 |
| 7/6/2021 | 3,286 | $117.6856 | ($386,714.88) | 6/28/2019 | 3,293 | $77.5900 | $255,503.87 |
| 7/7/2021 | 2,957 | $118.2447 | ($349,649.58) | 6/28/2019 | 1,097 | $77.5900 | $85,116.23 |
| 7/8/2021 | 3,194 | $115.6330 | ($369,331.80) | 12/20/2019 | 1,455 | $86.7000 | $126,148.50 |
| 7/9/2021 | 2,342 | $121.9102 | ($285,513.69) | 12/20/2019 | 3,720 | $86.7000 | $322,524.00 |
| 7/12/2021 | 2,108 | $126.4387 | ($266,532.78) | 4/27/2020 | 10,628 | $37.4400 | $397,912.32 |
| 7/13/2021 | 2,941 | $125.7222 | ($369,748.99) | 6/1/2020 | 8,743 | $49.8400 | $435,751.12 |
| 7/14/2021 | 3,014 | $123.7438 | ($372,963.81) | 10/27/2020 | 7,016 | $65.2600 | $457,864.16 |
| 7/15/2021 | 2,629 | $123.3140 | ($324,192.51) | 1/14/2021 | 5,349 | $98.4300 | $526,502.07 |
| 7/16/2021 | 1,558 | $121.4046 | ($189,148.37) | 4/7/2021 | 5,354 | $98.8000 | $528,975.20 |
| 7/19/2021 | 4,415 | $116.2882 | ($513,412.40) | 6/1/2021 | 5,242 | $120.8800 | $633,652.96 |
| 7/20/2021 | 4,414 | $120.6469 | ($532,535.42) | 6/9/2021 | 4,247 | $123.0300 | $522,508.41 |
| 3/6/2023 | 3,400 | $114.0209 | ($387,671.06) | 6/25/2021 | 4,429 | $123.5700 | $547,291.53 |
| 3/7/2023 | 11,800 | $112.1702 | ($1,323,608.36) | 10/13/2021 | 41,709 | $123.0400 | $5,131,875.36 |
| 3/8/2023 | 9,200 | $111.3766 | ($1,024,664.72) | 3/18/2022 | 27,210 | $115.8400 | $3,152,006.40 |
| 3/13/2023 | 6,250 | $98.6239 | ($616,399.38) | 9/16/2022 | 24,088 | $100.9100 | $2,430,720.08 |
| 4/26/2023 | 1,700 | $102.0955 | ($173,562.35) | | | | |
| 7/20/2023 | 5,950 | $103.8101 | ($617,670.10) | | | | |

# EXHIBIT C

Case 2:23-cv-04064-JBC Document 476-1 Filed 06/23/24 Page 1 of 24 PageID: 905

## CERTIFICATION PURSUANT
## TO FEDERAL SECURITIES LAWS

1. I, Daniel R. Whitman, Senior Counsel at the New York City Law Department, on behalf of the Teachers' Retirement System of the City of New York ("TRS"), with authority to bind TRS and enter into litigation on its behalf, make this declaration pursuant to Section 27(a)(2) of the Securities Act of 1933 ("Securities Act") and/or Section 21D(a)(2) of the Securities Exchange Act of 1934 ("Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2. I have reviewed a Complaint against AT&T Inc. ("AT&T" or the "Company") and authorize the filing of a motion on behalf of TRS for appointment as lead plaintiff.

3. TRS did not purchase or acquire AT&T securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4. TRS is willing to serve as a representative party on behalf of a Class of investors who purchased or acquired AT&T securities during the Class Period as specified in the Complaint, including providing testimony at deposition and trial, if necessary. I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

5. To the best of my current knowledge, the transactions listed in Schedule A reflect all of TRS's transactions in AT&T securities during the Class Period.

6. During the three-year period preceding the date on which this Certification is signed, TRS served or sought to serve as a representative party on behalf of a class under the federal securities laws in the following actions:

- *In re Coupang, Inc. Securities Litigation*, 1:22-cv-07309 (S.D.N.Y.); and

- *Crews v. Rivian Automotive, Inc. et al.*, 2:22-cv-1524 (C.D. Cal.).

7. TRS agrees not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond its pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or

approved by the Court.

8.     I declare under penalty of perjury of the laws of the United States that the foregoing is true and correct.

**Executed** _____9/21/23_____
**(Date)**

_____
**(Signature)**

**Daniel R. Whitman**
*Senior Counsel*
**New York City Law Department**

**AT&T Inc. (T)**                                      Teachers' Retirement System of the City of New York

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Account 1 | | | | |
| Purchase | T | 2/14/2022 | 94,800 | $24.0500 |
| Purchase | T | 2/14/2022 | 8,100 | $24.0500 |
| Purchase | T | 2/14/2022 | 4,800 | $24.0500 |
| Purchase | T | 2/15/2022 | 1,000 | $24.3450 |
| Purchase | T | 3/2/2022 | 104,200 | $23.8200 |
| Purchase | T | 4/5/2022 | 123,900 | $23.8900 |
| Purchase | T | 4/5/2022 | 5,400 | $23.8900 |
| Purchase | T | 4/5/2022 | 23,200 | $23.8900 |
| Purchase | T | 4/6/2022 | 3,200 | $24.1347 |
| Purchase | T | 5/12/2022 | 80,400 | $19.5690 |
| Purchase | T | 5/12/2022 | 106,400 | $19.7200 |
| Purchase | T | 6/24/2022 | 128,000 | $20.9900 |
| Purchase | T | 8/5/2022 | 83,500 | $18.3500 |
| Purchase | T | 10/17/2022 | 123,400 | $15.3100 |
| Purchase | T | 10/17/2022 | 1,200 | $15.3100 |
| Purchase | T | 10/17/2022 | 10,700 | $15.3100 |
| Purchase | T | 12/16/2022 | 52,600 | $18.4900 |
| Sale | T | 5/17/2022 | (2,000) | $20.3600 |
| Sale | T | 3/24/2023 | (202,800) | $18.6100 |
| Sale | T | 6/16/2023 | (31,900) | $16.0600 |
| Sale | T | 6/16/2023 | (10,600) | $16.0600 |
| Sale | T | 6/16/2023 | (700) | $16.0600 |
| Sale | T | 6/16/2023 | (18,100) | $16.0600 |
| Sale | T | 6/23/2023 | (125,900) | $15.4500 |
| Account 2 | | | | |
| Purchase | T | 12/21/2018 | 55,357 | $28.3100 |
| Purchase | T | 12/27/2018 | 154,643 | $28.1500 |
| Purchase | T | 12/27/2018 | 52,490 | $28.1500 |
| Purchase | T | 3/15/2019 | 26,837 | $30.6700 |
| Purchase | T | 3/15/2019 | 15,059 | $30.6700 |
| Purchase | T | 6/28/2019 | 46,318 | $33.5100 |
| Purchase | T | 7/16/2019 | 33,870 | $33.5800 |
| Purchase | T | 9/20/2019 | 44,026 | $37.9100 |
| Purchase | T | 9/20/2019 | 330 | $37.9100 |
| Purchase | T | 11/20/2019 | 17,976 | $37.1800 |
| Purchase | T | 12/20/2019 | 34,091 | $39.1500 |
| Purchase | T | 3/20/2020 | 21,019 | $28.4500 |
| Purchase | T | 5/12/2020 | 20,461 | $28.8900 |
| Purchase | T | 7/6/2021 | 17,851 | $29.0551 |
| Purchase | T | 7/7/2021 | 16,066 | $28.9387 |
| Purchase | T | 7/8/2021 | 17,351 | $28.1818 |
| Purchase | T | 7/9/2021 | 12,724 | $28.4407 |
| Purchase | T | 7/12/2021 | 11,452 | $28.4663 |
| Purchase | T | 7/13/2021 | 15,975 | $28.3461 |
| Purchase | T | 7/14/2021 | 16,373 | $28.2412 |
| Purchase | T | 7/15/2021 | 14,285 | $28.4152 |
| Purchase | T | 7/16/2021 | 8,465 | $28.4273 |
| Purchase | T | 7/19/2021 | 23,984 | $27.6714 |
| Purchase | T | 7/20/2021 | 23,984 | $27.9591 |
| Purchase | T | 12/17/2021 | 222,157 | $23.7800 |
| Purchase | T | 9/16/2022 | 6,260 | $16.7400 |
| Purchase | T | 9/16/2022 | 23,495 | $16.7400 |
| Sale | T | 3/6/2020 | (81,637) | $37.0300 |
| Sale | T | 4/20/2020 | (24,706) | $30.9800 |
| Sale | T | 4/27/2020 | (26,981) | $30.5400 |
| Sale | T | 6/1/2020 | (30,147) | $30.9300 |
| Sale | T | 6/11/2020 | (48,306) | $30.1700 |
| Sale | T | 6/26/2020 | (184,665) | $29.0800 |

\*\*Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY
\*\*\*Account is jointly owned by NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

**AT&T Inc. (T)**                                        Teachers' Retirement System of the City of New York

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | T | 6/26/2020 | (3,297) | $29.0800 |
| Sale | T | 10/27/2020 | (900) | $26.9200 |
| Sale | T | 10/27/2020 | (32,082) | $26.9200 |
| Sale | T | 1/4/2021 | (3,100) | $29.4400 |
| Sale | T | 1/4/2021 | (91,821) | $29.4400 |
| Sale | T | 1/14/2021 | (47,272) | $29.2900 |
| Sale | T | 2/16/2021 | (64,758) | $28.9700 |
| Sale | T | 4/7/2021 | (69,632) | $30.9300 |
| Sale | T | 4/21/2021 | (39,728) | $30.1100 |
| Sale | T | 4/21/2021 | (34,765) | $30.1100 |
| Sale | T | 6/1/2021 | (77,736) | $29.3200 |
| Sale | T | 6/9/2021 | (98,989) | $29.0100 |
| Sale | T | 6/25/2021 | (60,183) | $28.8900 |
| Sale | T | 10/4/2021 | (264,928) | $27.2500 |
| Sale | T | 11/11/2021 | (188,865) | $24.9200 |
| Sale | T | 1/6/2022 | (66,399) | $26.1100 |
| Sale | T | 1/6/2022 | (22,736) | $26.1100 |
| Sale | T | 1/14/2022 | (27,941) | $27.1800 |
| Sale | T | 2/4/2022 | (42,548) | $24.0800 |
| Sale | T | 2/14/2022 | (128,950) | $24.0500 |
| Sale | T | 3/2/2022 | (6,387) | $23.8200 |
| Sale | T | 3/2/2022 | (106,802) | $23.8200 |
| Sale | T | 3/18/2022 | (43,373) | $23.2200 |
| Sale | T | 3/18/2022 | (36,584) | $23.2200 |
| Sale | T | 4/5/2022 | (231,089) | $23.8900 |
| **Account 3** | | | | |
| Purchase | 00206RKJ0 | 11/17/2022 | 300,000 | $69.4990 |
| **Account 4** | | | | |
| Purchase | 00206RKE1 | 11/23/2022 | 360,000 | $70.9720 |
| Purchase | 00206RKJ0 | 1/23/2023 | 360,000 | $72.9910 |
| Purchase | 00206RMM1 | 7/19/2023 | 90,000 | $77.8230 |
| Purchase | 00206RKJ0 | 7/20/2023 | 92,000 | $68.7640 |
| Sale | 00206RKE1 | 1/23/2023 | (360,000) | $72.4110 |
| **Account 5** | | | | |
| Purchase | 00206RDJ8 | 9/25/2019 | 2,750,000 | $106.6160 |
| Purchase | 00206RDJ8 | 9/26/2019 | 1,215,000 | $107.4320 |
| Purchase | 00206RDJ8 | 9/26/2019 | 1,590,000 | $107.4670 |
| Purchase | 00206RDJ8 | 9/27/2019 | 3,180,000 | $107.7650 |
| Purchase | 04650NAB0 | 1/3/2020 | 2,620,000 | $122.0360 |
| Purchase | 00206RDJ8 | 2/20/2020 | 2,860,000 | $113.4810 |
| Purchase | 00206RDJ8 | 3/27/2020 | 6,160,000 | $107.5870 |
| Purchase | 04650NAB0 | 5/4/2020 | 310,000 | $119.6630 |
| Purchase | 04650NAB0 | 5/4/2020 | 3,200,000 | $119.8070 |
| Purchase | 00206RJX1 | 5/21/2020 | 4,105,000 | $99.8520 |
| Purchase | 00206RJZ6 | 6/1/2020 | 6,480,000 | $101.3190 |
| Purchase | 00206RJZ6 | 6/1/2020 | 3,520,000 | $101.3550 |
| Purchase | 00206RKD3 | 10/1/2020 | 5,895,000 | $97.3430 |
| Purchase | 00206RMG4 | 12/1/2020 | 7,635,000 | $103.9009 |
| Purchase | 00206RMG4 | 12/1/2020 | 1,321,000 | $103.9009 |
| Purchase | 00206RJZ6 | 2/26/2021 | 5,555,000 | $99.7260 |
| Purchase | 00206RMD1 | 5/20/2021 | 6,120,000 | $94.3810 |
| Purchase | 00206RLJ9 | 9/3/2021 | 6,120,000 | $94.3810 |
| Purchase | 00206RGQ9 | 6/16/2022 | 3,245,000 | $96.9550 |
| Purchase | 00206RKJ0 | 1/27/2023 | 520,000 | $73.9330 |
| Purchase | 00206RKJ0 | 1/27/2023 | 795,000 | $73.9330 |
| Purchase | 00206RKJ0 | 1/30/2023 | 1,620,000 | $73.5470 |
| Purchase | 00206RKJ0 | 1/30/2023 | 810,000 | $73.5210 |

\*\*Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY
\*\*\*Account is jointly owned by NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

**AT&T Inc. (T)**                                   Teachers' Retirement System of the City of New York

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | 00206RKJ0 | 1/31/2023 | 1,215,000 | $74.1770 |
| Purchase | 00206RKJ0 | 2/2/2023 | 475,000 | $75.7580 |
| Purchase | 00206RJZ6 | 6/30/2023 | 1,450,000 | $77.1000 |
| Purchase | 00206RKJ0 | 7/18/2023 | 4,565,000 | $68.5990 |
| Purchase | 00206RKJ0 | 7/18/2023 | 2,790,000 | $68.8140 |
| Purchase | 00206RKJ0 | 7/18/2023 | 5,575,000 | $68.8690 |
| Purchase | 00206RKJ0 | 7/18/2023 | 2,780,000 | $68.6980 |
| Sale | 00206RDJ8 | 2/27/2020 | (2,285,000) | $114.2450 |
| Sale | 00206RDJ8 | 2/27/2020 | (1,430,000) | $114.0570 |
| Sale | 00206RDJ8 | 2/27/2020 | (285,000) | $114.0760 |
| Sale | 00206RDJ8 | 2/27/2020 | (1,145,000) | $114.1130 |
| Sale | 00206RDJ8 | 3/13/2020 | (2,090,000) | $107.6270 |
| Sale | 00206RDJ8 | 3/13/2020 | (780,000) | $108.0970 |
| Sale | 00206RDJ8 | 3/20/2020 | (2,105,000) | $85.0280 |
| Sale | 00206RJX1 | 8/27/2020 | (1,955,000) | $105.3890 |
| Sale | 00206RJX1 | 8/27/2020 | (2,150,000) | $105.4340 |
| Sale | 00206RDJ8 | 12/1/2020 | (7,635,000) | $121.8778 |
| Sale | 00206RMG4 | 7/30/2021 | (3,925,000) | $106.4780 |
| Sale | 00206RMG4 | 8/2/2021 | (5,031,000) | $107.5070 |
| Sale | 00206RMD1 | 9/3/2021 | (6,120,000) | $94.3810 |
| Sale | 00206RLJ9 | 11/4/2021 | (6,120,000) | $101.0160 |
| Sale | 00206RKD3 | 3/22/2022 | (5,895,000) | $85.4400 |
| Sale | 04650NAB0 | 5/20/2022 | (6,130,000) | $107.5830 |
| Sale | 00206RGQ9 | 4/17/2023 | (3,245,000) | $96.9960 |
| **Account 6** | | | | |
| Purchase | 00206RGL0 | 11/23/2018 | 100,000 | $97.4080 |
| Purchase | 00206RGQ9 | 11/23/2018 | 2,445,000 | $83.2268 |
| Purchase | 00206RHA3 | 11/23/2018 | 80,000 | $101.0578 |
| Purchase | 00206RDJ8 | 11/28/2018 | 300,000 | $82.9880 |
| Purchase | 00206RDS8 | 11/28/2018 | 295,000 | $94.7430 |
| Purchase | 00206RDS8 | 11/29/2018 | 75,000 | $94.3940 |
| Purchase | 00206RDS8 | 11/29/2018 | 290,000 | $94.6570 |
| Purchase | 00206RHA3 | 11/29/2018 | 155,000 | $90.5760 |
| Purchase | 00206RFU1 | 1/22/2019 | 205,000 | $96.2220 |
| Purchase | 00206RCN0 | 3/14/2019 | 1,950,000 | $98.0420 |
| Purchase | 00206RCU4 | 1/22/2020 | 564,000 | $131.1170 |
| Purchase | 00206RDF6 | 3/27/2020 | 1,650,000 | $124.9280 |
| Purchase | 00206RCP5 | 3/31/2020 | 860,000 | $109.8700 |
| Purchase | 00206RCN0 | 4/17/2020 | 1,385,000 | $107.3550 |
| Purchase | 00206RDD1 | 4/17/2020 | 410,000 | $108.6240 |
| Purchase | 00206RHR6 | 4/21/2020 | 2,000,000 | $106.3280 |
| Purchase | 00206RJY9 | 5/21/2020 | 2,355,000 | $99.8390 |
| Purchase | 00206RBK7 | 6/4/2020 | 500,000 | $111.6070 |
| Purchase | 00206RMC3 | 9/14/2020 | 1,650,000 | $102.2760 |
| Purchase | 00206RMC3 | 9/14/2020 | 508,000 | $102.2760 |
| Purchase | 00206RMD1 | 9/14/2020 | 185,000 | $94.1443 |
| Purchase | 00206RMD1 | 9/14/2020 | 43,000 | $103.2470 |
| Purchase | 00206RME9 | 9/14/2020 | 164,000 | $105.3800 |
| Purchase | 00206RME9 | 9/14/2020 | 564,000 | $105.3800 |
| Purchase | 00206RMG4 | 12/1/2020 | 250,000 | $90.3190 |
| Purchase | 00206RMG4 | 12/1/2020 | 55,000 | $103.9009 |
| Purchase | 00206RMG4 | 12/1/2020 | 500,000 | $103.9009 |
| Purchase | 00206RMG4 | 12/1/2020 | 77,000 | $103.9009 |
| Purchase | 00206RMC3 | 5/17/2021 | 440,000 | $93.9790 |
| Purchase | 00206RMC3 | 7/6/2021 | 575,000 | $101.0710 |
| Purchase | 00206RMG4 | 8/2/2021 | 241,000 | $107.5170 |
| Sale | 00206RER9 | 11/23/2018 | (100,000) | $97.4080 |
| Sale | 00206RES7 | 11/23/2018 | (2,445,000) | $83.2268 |
| Sale | 00206RFM9 | 11/23/2018 | (80,000) | $101.0578 |

\*\*Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY
\*\*\*Account is jointly owned by NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

**AT&T Inc. (T)**                                    Teachers' Retirement System of the City of New York

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | 00206RGL0 | 12/18/2018 | (100,000) | $96.0690 |
| Sale | 00206RGQ9 | 12/18/2018 | (375,000) | $95.1240 |
| Sale | 00206RDS8 | 1/22/2019 | (205,000) | $101.5300 |
| Sale | 00206RDB5 | 3/14/2019 | (1,950,000) | $101.9060 |
| Sale | 00206RDS8 | 3/19/2019 | (455,000) | $103.6890 |
| Sale | 00206RGQ9 | 5/17/2019 | (440,000) | $102.4160 |
| Sale | 00206RDJ8 | 6/12/2019 | (300,000) | $97.3540 |
| Sale | 00206RHA3 | 6/12/2019 | (50,000) | $106.0720 |
| Sale | 00206RGQ9 | 2/11/2020 | (14,000) | $112.9280 |
| Sale | 00206RGQ9 | 2/12/2020 | (164,000) | $112.6480 |
| Sale | 00206RGQ9 | 2/18/2020 | (14,000) | $112.9300 |
| Sale | 00206RGQ9 | 2/19/2020 | (16,000) | $112.8810 |
| Sale | 00206RCN0 | 2/20/2020 | (370,000) | $106.1580 |
| Sale | 00206RGQ9 | 2/20/2020 | (1,255,000) | $112.8420 |
| Sale | 00206RGQ9 | 4/7/2020 | (167,000) | $108.7110 |
| Sale | 00206RCP5 | 4/23/2020 | (860,000) | $112.4110 |
| Sale | 00206RFU1 | 4/27/2020 | (205,000) | $124.3170 |
| Sale | 00206RCL4 | 5/1/2020 | (185,000) | $100.0890 |
| Sale | 00206RJY9 | 6/23/2020 | (2,355,000) | $103.3190 |
| Sale | 00206RCN0 | 7/7/2020 | (2,965,000) | $110.3230 |
| Sale | 00206RDD1 | 7/31/2020 | (410,000) | $113.5180 |
| Sale | 00206RHR6 | 7/31/2020 | (2,000,000) | $110.8750 |
| Sale | 00206RCU4 | 9/14/2020 | (564,000) | $145.4984 |
| Sale | 00206RDF6 | 9/14/2020 | (1,650,000) | $143.7846 |
| Sale | 00206RHA3 | 9/14/2020 | (185,000) | $125.6932 |
| Sale | 00206RMD1 | 9/30/2020 | (228,000) | $96.6920 |
| Sale | 00206RME9 | 9/30/2020 | (555,000) | $97.3630 |
| Sale | 00206RBK7 | 12/1/2020 | (500,000) | $119.9017 |
| Sale | 00206RCG5 | 12/1/2020 | (250,000) | $113.1772 |
| Sale | 00206RMG4 | 3/29/2021 | (270,000) | $92.9330 |
| Sale | 00206RMC3 | 8/2/2021 | (240,000) | $104.0250 |
| Sale | 00206RMC3 | 8/5/2021 | (430,000) | $102.9310 |
| Sale | 00206RMC3 | 9/3/2021 | (2,503,000) | $100.9071 |
| Sale | 00206RME9 | 9/3/2021 | (173,000) | $105.3800 |
| Sale | 00206RMG4 | 9/3/2021 | (853,000) | $102.1605 |
| **Account 7** | | | | |
| Purchase | 00206RGQ9 | 11/23/2018 | 2,825,000 | $94.2670 |
| Purchase | 00206RHJ4 | 2/13/2019 | 1,665,000 | $99.5080 |
| Purchase | 00206RJZ6 | 5/21/2020 | 2,855,000 | $99.6900 |
| Purchase | 00206RKF8 | 7/27/2020 | 3,430,000 | $99.9360 |
| Purchase | 00206RKF8 | 7/27/2020 | 2,285,000 | $99.9360 |
| Purchase | 00206RBH4 | 9/14/2020 | 1,145,000 | $114.5850 |
| Purchase | 00206RBH4 | 9/17/2020 | 1,715,000 | $115.2510 |
| Purchase | 00206RME9 | 9/23/2020 | 5,715,000 | $99.5660 |
| Sale | 00206RES7 | 11/23/2018 | (2,825,000) | $94.2670 |
| Sale | 00206RGQ9 | 3/19/2019 | (100,000) | $99.5140 |
| Sale | 00206RCP5 | 9/17/2019 | (970,000) | $108.0160 |
| Sale | 00206RHJ4 | 9/24/2019 | (1,665,000) | $110.6800 |
| Sale | 00206RCP5 | 10/23/2019 | (785,000) | $109.1940 |
| Sale | 00206RGQ9 | 1/29/2020 | (2,725,000) | $112.8220 |
| Sale | 00206RJZ6 | 9/14/2020 | (1,145,000) | $105.6610 |
| Sale | 00206RJZ6 | 9/17/2020 | (1,710,000) | $106.2770 |
| Sale | 00206RKF8 | 9/23/2020 | (5,715,000) | $97.2340 |
| Sale | 00206RBH4 | 12/1/2020 | (2,860,000) | $119.8494 |
| Sale | 00206RME9 | 2/17/2021 | (5,715,000) | $93.0440 |
| **Account 8** | | | | |
| Purchase | 00206RFM9 | 11/15/2018 | 50,000 | $90.2260 |
| Purchase | 00206RHA3 | 11/23/2018 | 50,000 | $90.2260 |

**Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY
***Account is jointly owned by NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

**AT&T Inc. (T)**             Teachers' Retirement System of the City of New York

## List of Purchases and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | 00206RFU1 | 1/8/2019 | 1,500,000 | $95.0940 |
| Purchase | 00206RHK1 | 2/13/2019 | 35,000 | $95.8420 |
| Purchase | 00206RHK1 | 2/13/2019 | 370,000 | $95.3870 |
| Purchase | 00206RHK1 | 2/14/2019 | 20,000 | $95.2910 |
| Purchase | 00206RHK1 | 2/14/2019 | 60,000 | $95.8300 |
| Purchase | 00206RHK1 | 2/14/2019 | 20,000 | $95.7700 |
| Purchase | 00206RHK1 | 3/12/2019 | 1,150,000 | $97.9900 |
| Purchase | 00206RHS4 | 6/5/2019 | 50,000 | $102.2020 |
| Purchase | 00206RHV7 | 6/5/2019 | 900,000 | $96.8850 |
| Purchase | 00206RHW5 | 6/5/2019 | 668,000 | $101.3880 |
| Sale | 00206RDS8 | 11/15/2018 | (50,000) | $94.1630 |
| Sale | 00206RFM9 | 11/23/2018 | (50,000) | $90.2260 |
| Sale | 00206RCN0 | 1/24/2019 | (140,000) | $97.1630 |
| Sale | 00206RCN0 | 1/25/2019 | (50,000) | $97.1370 |
| Sale | 00206RAZ5 | 3/15/2019 | (115,000) | $102.0720 |
| Sale | 00206RCG5 | 3/15/2019 | (105,000) | $95.0930 |
| Sale | 00206RCN0 | 3/15/2019 | (20,000) | $98.0940 |
| Sale | 00206RCP5 | 3/15/2019 | (10,000) | $95.9210 |
| Sale | 00206RCQ3 | 3/15/2019 | (35,000) | $94.3600 |
| Sale | 00206RDD1 | 3/15/2019 | (60,000) | $100.9520 |
| Sale | 00206RDF6 | 3/15/2019 | (20,000) | $108.8380 |
| Sale | 00206RDR0 | 3/15/2019 | (10,000) | $101.8680 |
| Sale | 00206RFU1 | 3/15/2019 | (70,000) | $98.8360 |
| Sale | 00206RGD8 | 3/15/2019 | (65,000) | $99.2440 |
| Sale | 00206RHK1 | 3/15/2019 | (75,000) | $97.1550 |
| Sale | 00206RAZ5 | 6/29/2020 | (2,275,000) | $103.8743 |
| Sale | 00206RDD1 | 7/31/2020 | (1,280,000) | $113.5180 |
| Sale | 00206RHS4 | 7/31/2020 | (50,000) | $113.2410 |
| Sale | 00206RCN0 | 8/7/2020 | (375,000) | $108.8860 |
| Sale | 00206RGD8 | 8/7/2020 | (1,360,000) | $99.0000 |
| Sale | 00206RCG5 | 9/14/2020 | (1,220,000) | $124.9545 |
| Sale | 00206RCQ3 | 9/14/2020 | (695,000) | $119.1204 |
| Sale | 00206RDF6 | 9/14/2020 | (465,000) | $143.7486 |
| Sale | 00206RDH2 | 9/14/2020 | (25,000) | $124.6264 |
| Sale | 00206RDR0 | 9/14/2020 | (165,000) | $128.2029 |
| Sale | 00206RFU1 | 9/14/2020 | (1,430,000) | $127.3519 |
| Sale | 00206RHA3 | 9/14/2020 | (50,000) | $120.4913 |
| Sale | 00206RHK1 | 9/14/2020 | (1,580,000) | $122.5575 |
| Sale | 00206RCG5 | 12/1/2020 | (900,000) | $123.3521 |
| Sale | 00206RHV7 | 12/1/2020 | (900,000) | $107.6728 |
| Sale | 00206RHW5 | 12/1/2020 | (668,000) | $115.9225 |
| **Account 9** | | | | |
| Purchase | 00206RHJ4 | 2/13/2019 | 250,000 | $99.5080 |
| Purchase | 00206RCP5 | 10/25/2019 | 100,000 | $109.8450 |
| Purchase | 00206RCG5 | 4/29/2020 | 124,549 | $115.5660 |
| Purchase | 00206RDG4 | 4/29/2020 | 400 | $135.0750 |
| Purchase | 00206RDQ2 | 4/29/2020 | 150 | $110.7190 |
| Purchase | 00206RGQ9 | 4/29/2020 | 800 | $113.4410 |
| Purchase | 00206RHS4 | 4/29/2020 | 600 | $107.2590 |
| Purchase | 00206RKG6 | 7/27/2020 | 35,000 | $99.8740 |
| Purchase | 00206RKG6 | 7/27/2020 | 70,000 | $99.8740 |
| Purchase | 00206RCP5 | 4/26/2022 | 125,000 | $100.3600 |
| Sale | 00206RHJ4 | 10/25/2019 | (100,000) | $110.2510 |
| Sale | 00206RCG5 | 6/4/2020 | (124,549) | $115.3040 |
| Sale | 00206RDG4 | 6/4/2020 | (400) | $135.6700 |
| Sale | 00206RDQ2 | 6/5/2020 | (150) | $113.1190 |
| Sale | 00206RGQ9 | 6/5/2020 | (800) | $114.0000 |
| Sale | 00206RHS4 | 6/5/2020 | (600) | $109.4150 |
| Sale | 00206RKG6 | 3/15/2022 | (105,000) | $91.3560 |

\*\*Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY
\*\*\*Account is jointly owned by NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

**AT&T Inc. (T)**                                Teachers' Retirement System of the City of New York

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | 00206RHJ4 | 4/5/2022 | (150,000) | $105.3200 |
| **Account 10** | | | | |
| Purchase | 04650NAB0 | 10/23/2019 | 825,000 | $118.2110 |
| Purchase | 00206RMG4 | 12/1/2020 | 439,000 | $103.9009 |
| Purchase | 00206RMG4 | 12/1/2020 | 2,860,000 | $103.9009 |
| Purchase | 00206RMC3 | 2/2/2021 | 1,885,000 | $95.8290 |
| Purchase | 00206RKH4 | 2/4/2021 | 3,020,000 | $99.5330 |
| Purchase | 00206RJZ6 | 2/5/2021 | 1,885,000 | $102.9740 |
| Purchase | 00206RMC3 | 2/8/2021 | 2,265,000 | $96.1190 |
| Purchase | 00206RJZ6 | 2/10/2021 | 1,885,000 | $103.5350 |
| Purchase | 00206RJZ6 | 2/12/2021 | 1,130,000 | $102.3230 |
| Purchase | 00206RME9 | 2/17/2021 | 5,715,000 | $95.9873 |
| Purchase | 00206RJZ6 | 2/25/2021 | 5,140,000 | $98.1310 |
| Purchase | 00206RML3 | 3/19/2021 | 6,790,000 | $99.8330 |
| Purchase | 00206RKJ0 | 9/3/2021 | 4,150,000 | $95.9873 |
| Purchase | 00206RLV2 | 9/3/2021 | 4,440,000 | $93.0440 |
| Purchase | 00206RMN9 | 9/3/2021 | 2,469,000 | $96.4770 |
| Purchase | 00206RBH4 | 4/5/2022 | 5,085,000 | $100.2570 |
| Purchase | 00206RKD3 | 4/12/2022 | 4,645,000 | $81.7460 |
| Sale | 00206RDH2 | 2/23/2021 | (2,000,000) | $121.1760 |
| Sale | 04650NAB0 | 2/25/2021 | (825,000) | $123.3640 |
| Sale | 00206RMG4 | 5/14/2021 | (830,000) | $94.7050 |
| Sale | 00206RME9 | 6/22/2021 | (1,275,000) | $99.9250 |
| Sale | 00206RMC3 | 9/3/2021 | (4,150,000) | $95.9873 |
| Sale | 00206RME9 | 9/3/2021 | (4,440,000) | $93.0440 |
| Sale | 00206RMG4 | 9/3/2021 | (2,469,000) | $96.4770 |
| Sale | 00206RMN9 | 11/8/2021 | (360,000) | $105.9850 |
| Sale | 00206RKD3 | 5/20/2022 | (4,645,000) | $79.2610 |
| Sale | 00206RKH4 | 8/11/2022 | (150,000) | $83.8460 |
| Sale | 00206RMN9 | 8/16/2022 | (2,109,000) | $80.5400 |
| Sale | 00206RJZ6 | 8/18/2022 | (3,240,000) | $82.5790 |
| Sale | 00206RML3 | 2/23/2023 | (6,790,000) | $90.1910 |
| Sale | 00206RKJ0 | 6/28/2023 | (225,000) | $70.3280 |
| Sale | 00206RLV2 | 6/28/2023 | (450,000) | $69.4770 |
| Sale | 00206RKJ0 | 7/19/2023 | (3,925,000) | $69.5330 |
| **Account 11** | | | | |
| Purchase | 00206RJZ6 | 5/21/2020 | 146,000 | $99.6900 |
| Purchase | 00206RCT7 | 5/26/2020 | 207,000 | $107.9026 |
| Purchase | 00206RDR0 | 5/26/2020 | 215,000 | $107.5663 |
| Purchase | 00206RJZ6 | 6/1/2020 | 15,000 | $101.3340 |
| Purchase | 00206RCT7 | 7/15/2020 | 10,000 | $114.9120 |
| Purchase | 00206RDR0 | 7/15/2020 | 10,000 | $126.9680 |
| Purchase | 00206RJZ6 | 11/9/2020 | 85,000 | $105.0660 |
| Purchase | 00206RDR0 | 8/24/2021 | 110,000 | $126.8010 |
| Purchase | 00206RKA9 | 6/9/2022 | 85,000 | $79.5210 |
| Purchase | 00206RKA9 | 7/11/2022 | 45,000 | $80.4710 |
| Purchase | 00206RMP4 | 2/16/2023 | 95,000 | $100.0000 |
| Purchase | 00206RMT6 | 5/30/2023 | 120,000 | $99.6710 |
| Purchase | 00206RMT6 | 7/21/2023 | 30,000 | $98.7600 |
| Sale | 00206RCT7 | 7/24/2020 | (217,000) | $114.7350 |
| Sale | 00206RJZ6 | 7/16/2021 | (131,000) | $104.4940 |
| Sale | 00206RJZ6 | 8/24/2021 | (115,000) | $105.4230 |
| Sale | 00206RDR0 | 2/17/2022 | (50,000) | $115.4280 |
| Sale | 00206RDR0 | 3/15/2022 | (45,000) | $111.5770 |
| Sale | 00206RDR0 | 5/20/2022 | (240,000) | $108.7170 |
| **Account 12** | | | | |
| Purchase | 00206RMC3 | 9/14/2020 | 1,220,000 | $100.2630 |

**Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY
***Account is jointly owned by NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

**AT&T Inc. (T)**                                                          Teachers' Retirement System of the City of New York

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | 00206RMC3 | 9/14/2020 | 224,000 | $102.2760 |
| Purchase | 00206RMC3 | 9/14/2020 | 465,000 | $102.2760 |
| Purchase | 00206RMC3 | 9/14/2020 | 143,000 | $102.2760 |
| Purchase | 00206RMC3 | 9/14/2020 | 298,000 | $102.2760 |
| Purchase | 00206RMC3 | 9/14/2020 | 1,580,000 | $97.2005 |
| Purchase | 00206RMC3 | 9/14/2020 | 165,000 | $99.5290 |
| Purchase | 00206RMC3 | 9/14/2020 | 35,000 | $102.2760 |
| Purchase | 00206RMD1 | 9/14/2020 | 50,000 | $90.2260 |
| Purchase | 00206RMD1 | 9/14/2020 | 11,000 | $103.2470 |
| Purchase | 00206RMD1 | 9/14/2020 | 695,000 | $94.7788 |
| Purchase | 00206RMD1 | 9/14/2020 | 125,000 | $103.2470 |
| Purchase | 00206RMD1 | 9/14/2020 | 25,000 | $97.0320 |
| Purchase | 00206RMD1 | 9/14/2020 | 5,000 | $103.2470 |
| Purchase | 00206RME9 | 9/14/2020 | 1,430,000 | $95.0940 |
| Purchase | 00206RME9 | 9/14/2020 | 335,000 | $105.3800 |
| Purchase | 00206RMF6 | 12/1/2020 | 668,000 | $101.3880 |
| Purchase | 00206RMF6 | 12/1/2020 | 95,000 | $102.2003 |
| Purchase | 00206RMF6 | 12/1/2020 | 95,000 | $102.2003 |
| Purchase | 00206RMF6 | 12/1/2020 | 900,000 | $96.8850 |
| Purchase | 00206RMG4 | 12/1/2020 | 900,000 | $100.2630 |
| Purchase | 00206RMG4 | 12/1/2020 | 200,000 | $103.9009 |
| Purchase | 00206RCP5 | 8/27/2021 | 3,700,000 | $118.5940 |
| Purchase | 00206RKJ0 | 9/3/2021 | 4,130,000 | $102.7810 |
| Purchase | 00206RLJ9 | 9/3/2021 | 911,000 | $102.4140 |
| Purchase | 00206RLV2 | 9/3/2021 | 1,765,000 | $103.1130 |
| Purchase | 00206RMM1 | 9/3/2021 | 1,758,000 | $100.7450 |
| Purchase | 00206RMN9 | 9/3/2021 | 1,100,000 | $105.9550 |
| Purchase | 00206RKB7 | 11/3/2021 | 934,000 | $104.2840 |
| Purchase | 00206RMT6 | 5/30/2023 | 1,688,000 | $99.6710 |
| Purchase | 00206RCP5 | 6/21/2023 | 1,056,000 | $91.5520 |
| Purchase | 00206RCQ3 | 6/21/2023 | 564,000 | $87.8260 |
| Purchase | 00206RFW7 | 6/21/2023 | 973,000 | $93.7540 |
| Purchase | 00206RKB7 | 6/21/2023 | 208,000 | $72.0870 |
| Purchase | 00206RMT6 | 6/21/2023 | 461,000 | $99.9330 |
| Sale | 00206RMC3 | 9/3/2021 | (4,130,000) | $102.7810 |
| Sale | 00206RMD1 | 9/3/2021 | (911,000) | $102.4140 |
| Sale | 00206RME9 | 9/3/2021 | (1,765,000) | $103.1130 |
| Sale | 00206RMF6 | 9/3/2021 | (1,758,000) | $100.7450 |
| Sale | 00206RMG4 | 9/3/2021 | (1,100,000) | $105.9550 |
| Sale | 00206RLJ9 | 11/3/2021 | (911,000) | $100.5630 |
| Sale | 00206RMM1 | 10/20/2022 | (1,758,000) | $72.3370 |
| Sale | 00206RMT6 | 7/14/2023 | (672,000) | $98.8450 |
| Account 13 | | | | |
| Purchase | 00206RHK1 | 2/13/2019 | 240,000 | $95.2910 |
| Purchase | 00206RCQ3 | 7/9/2019 | 380,000 | $104.7720 |
| Purchase | 00206RCP5 | 3/31/2020 | 715,000 | $109.8700 |
| Purchase | 04650NAB0 | 4/27/2020 | 205,000 | $121.5030 |
| Purchase | 00206RCP5 | 6/23/2020 | 1,775,000 | $118.5110 |
| Purchase | 00206RHJ4 | 7/7/2020 | 1,665,000 | $118.1200 |
| Purchase | 00206RJK9 | 9/30/2020 | 250,000 | $114.5290 |
| Purchase | 00206RCP5 | 2/26/2021 | 2,000,000 | $114.9840 |
| Purchase | 00206RML3 | 3/19/2021 | 2,020,000 | $99.8330 |
| Purchase | 00206RCP5 | 7/22/2021 | 80,000 | $119.0520 |
| Purchase | 00206RKJ0 | 9/3/2021 | 2,503,000 | $100.9071 |
| Purchase | 00206RLV2 | 9/3/2021 | 173,000 | $105.3800 |
| Purchase | 00206RMN9 | 9/3/2021 | 853,000 | $102.1605 |
| Purchase | 00206RJZ6 | 10/22/2021 | 906,000 | $101.4640 |
| Purchase | 00206RLJ9 | 10/26/2021 | 1,573,000 | $99.3330 |
| Purchase | 00206RLJ9 | 2/28/2022 | 2,503,000 | $89.3370 |

\*\*Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY
\*\*\*Account is jointly owned by NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

**AT&T Inc. (T)**                                         Teachers' Retirement System of the City of New York

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | 00206RMM1 | 7/11/2022 | 1,275,000 | $82.1020 |
| Purchase | 00206RKJ0 | 7/22/2022 | 740,000 | $79.1110 |
| Purchase | 00206RFW7 | 1/11/2023 | 2,215,000 | $96.3110 |
| Purchase | 00206RMP4 | 2/16/2023 | 2,165,000 | $100.0000 |
| Purchase | 00206RKJ0 | 4/21/2023 | 473,000 | $71.1980 |
| Purchase | 00206RKJ0 | 4/21/2023 | 352,000 | $71.0830 |
| Purchase | 00206RKJ0 | 4/21/2023 | 528,000 | $71.1980 |
| Purchase | 00206RKJ0 | 6/15/2023 | 1,500,000 | $69.7210 |
| Purchase | 00206RLV2 | 7/7/2023 | 2,471,000 | $67.1120 |
| Purchase | 00206RMT6 | 7/10/2023 | 1,580,000 | $97.7500 |
| Purchase | 00206RKJ0 | 7/12/2023 | 1,600,000 | $69.1700 |
| Purchase | 00206RKJ0 | 7/14/2023 | 1,086,000 | $69.0200 |
| Sale | 00206RJK9 | 10/27/2021 | (250,000) | $118.4060 |
| Sale | 00206RKJ0 | 2/28/2022 | (2,503,000) | $89.9080 |
| Sale | 00206RDR0 | 5/20/2022 | (305,000) | $108.7170 |
| Sale | 04650NAB0 | 5/20/2022 | (921,000) | $107.5830 |
| Sale | 00206RLJ9 | 7/11/2022 | (851,000) | $76.7490 |
| Sale | 00206RCP5 | 7/20/2022 | (238,000) | $96.2300 |
| Sale | 00206RMM1 | 7/20/2022 | (66,000) | $82.2060 |
| Sale | 00206RLJ9 | 8/8/2022 | (272,000) | $77.7380 |
| Sale | 00206RLJ9 | 9/6/2022 | (701,000) | $70.6420 |
| Sale | 00206RKJ0 | 9/20/2022 | (740,000) | $69.9730 |
| Sale | 00206RLJ9 | 9/20/2022 | (710,000) | $69.3140 |
| Sale | 00206RMM1 | 9/26/2022 | (1,209,000) | $74.2700 |
| Sale | 00206RCP5 | 1/11/2023 | (2,493,000) | $94.8570 |
| Sale | 00206RLJ9 | 2/27/2023 | (898,000) | $68.0280 |
| Sale | 00206RLJ9 | 3/23/2023 | (644,000) | $70.8210 |
| Sale | 00206RKJ0 | 5/31/2023 | (348,000) | $69.3340 |
| Sale | 00206RHJ4 | 6/22/2023 | (1,665,000) | $95.9540 |
| Sale | 00206RKJ0 | 7/7/2023 | (2,505,000) | $68.3140 |
| Account 14 | | | | |
| Purchase | 00206RHA3 | 7/25/2019 | 200,000 | $110.5020 |
| Purchase | 00206RHA3 | 9/23/2019 | 75,000 | $116.4340 |
| Purchase | 00206RHA3 | 9/24/2019 | 50,000 | $117.0250 |
| Purchase | 00206RHA3 | 9/24/2019 | 75,000 | $117.1870 |
| Purchase | 00206RDG4 | 4/29/2020 | 95,000 | $135.0750 |
| Purchase | 00206RDQ2 | 4/29/2020 | 29,000 | $110.7190 |
| Purchase | 00206RGQ9 | 4/29/2020 | 84,000 | $113.4410 |
| Purchase | 00206RHS4 | 4/29/2020 | 63,000 | $107.2590 |
| Purchase | 00206RMD1 | 9/14/2020 | 400,000 | $103.2470 |
| Purchase | 00206RMD1 | 9/14/2020 | 93,000 | $103.2470 |
| Purchase | 00206RMD1 | 9/14/2020 | 49,000 | $103.2470 |
| Purchase | 00206RMD1 | 9/14/2020 | 370,000 | $94.0900 |
| Purchase | 00206RHK1 | 8/17/2021 | 1,000,000 | $123.4570 |
| Purchase | 00206RHK1 | 9/21/2021 | 400,000 | $123.2680 |
| Purchase | 00206RHK1 | 10/21/2021 | 600,000 | $118.8480 |
| Purchase | 00206RGD8 | 5/26/2022 | 1,200,000 | $100.8010 |
| Purchase | 00206RGD8 | 9/16/2022 | 1,100,000 | $100.5340 |
| Purchase | 00206RGD8 | 4/5/2023 | 425,000 | $100.4780 |
| Sale | 00206RBK7 | 3/8/2019 | (800,000) | $87.5950 |
| Sale | 00206RHS4 | 6/18/2020 | (63,000) | $110.5520 |
| Sale | 00206RDQ2 | 7/7/2020 | (29,000) | $115.4810 |
| Sale | 00206RGQ9 | 7/28/2020 | (84,000) | $118.4480 |
| Sale | 00206RDG4 | 8/4/2020 | (95,000) | $146.6860 |
| Sale | 00206RBK7 | 9/14/2020 | (370,000) | $111.9813 |
| Sale | 00206RHA3 | 9/14/2020 | (400,000) | $134.8029 |
| Sale | 00206RMD1 | 10/26/2020 | (12,000) | $95.5790 |
| Sale | 00206RMD1 | 1/12/2021 | (428,000) | $92.9610 |
| Sale | 00206RBK7 | 3/19/2021 | (130,000) | $106.6940 |

\*\*Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY
\*\*\*Account is jointly owned by NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

**AT&T Inc. (T)**                                          Teachers' Retirement System of the City of New York

### List of Purchases and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | 00206RMD1 | 8/16/2021 | (472,000) | $102.4400 |
| Sale | 00206RHK1 | 6/15/2023 | (810,000) | $92.1780 |
| Sale | 00206RHK1 | 6/21/2023 | (800,000) | $91.9160 |
| Sale | 00206RHK1 | 6/26/2023 | (390,000) | $91.9500 |
| **Commingled Account 1**\*\* | | | | |
| Purchase | 00206RCG5 | 2/13/2019 | 105,000 | $93.4360 |
| Purchase | 00206RHK1 | 2/13/2019 | 135,000 | $95.2910 |
| Purchase | 00206RHK1 | 2/13/2019 | 150,000 | $95.2910 |
| Sale | 00206RHK1 | 1/24/2020 | (285,000) | $118.7420 |
| Sale | 00206RCG5 | 4/29/2020 | (124,549) | $115.5660 |
| Sale | 00206RCG5 | 4/29/2020 | (30,550) | $115.5660 |
| Sale | 00206RCG5 | 4/29/2020 | (79,901) | $115.5660 |
| **Commingled Account 2**\*\* | | | | |
| Purchase | 00206RCN0 | 3/20/2019 | 135,000 | $98.0260 |
| Purchase | 00206RDR0 | 11/4/2019 | 95,000 | $117.4970 |
| Purchase | 00206RDR0 | 5/11/2020 | 100,000 | $114.4940 |
| Purchase | 00206RCT7 | 5/18/2020 | 140,000 | $110.1020 |
| Sale | 00206RCN0 | 2/24/2020 | (135,000) | $106.5420 |
| Sale | 00206RCT7 | 5/26/2020 | (207,000) | $107.9026 |
| Sale | 00206RCT7 | 5/26/2020 | (165,000) | $107.9026 |
| Sale | 00206RCT7 | 5/26/2020 | (18,000) | $107.9027 |
| Sale | 00206RDR0 | 5/26/2020 | (215,000) | $107.5663 |
| Sale | 00206RDR0 | 5/26/2020 | (171,000) | $107.5663 |
| Sale | 00206RDR0 | 5/26/2020 | (19,000) | $107.5663 |
| **Commingled Account 3**\*\* | | | | |
| Purchase | 00206RGQ9 | 3/24/2020 | 173,000 | $100.9830 |
| Sale | 00206RGQ9 | 4/15/2020 | (13,000) | $114.4500 |
| Sale | 00206RGQ9 | 4/29/2020 | (84,800) | $113.4410 |
| Sale | 00206RGQ9 | 4/29/2020 | (54,400) | $113.4410 |
| Sale | 00206RGQ9 | 4/29/2020 | (20,800) | $113.4410 |
| **Commingled Account 4**\*\*\* | | | | |
| Purchase | 00206RHS4 | 6/5/2019 | 120,000 | $102.2020 |
| Sale | 00206RDG4 | 4/29/2020 | (95,400) | $135.0750 |
| Sale | 00206RDG4 | 4/29/2020 | (61,200) | $135.0750 |
| Sale | 00206RDG4 | 4/29/2020 | (23,400) | $135.0750 |
| Sale | 00206RDQ2 | 4/29/2020 | (29,150) | $110.7190 |
| Sale | 00206RDQ2 | 4/29/2020 | (18,700) | $110.7190 |
| Sale | 00206RDQ2 | 4/29/2020 | (7,150) | $110.7190 |
| Sale | 00206RHS4 | 4/29/2020 | (63,600) | $107.2590 |
| Sale | 00206RHS4 | 4/29/2020 | (40,800) | $107.2590 |
| Sale | 00206RHS4 | 4/29/2020 | (15,600) | $107.2590 |

\*\*Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY
\*\*\*Account is jointly owned by NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

## CERTIFICATION PURSUANT
## TO FEDERAL SECURITIES LAWS

1. I, Daniel R. Whitman, Senior Counsel at the New York City Law Department, on behalf of the New York City Employees' Retirement System ("NYCERS"), with authority to bind NYCERS and enter into litigation on its behalf, make this declaration pursuant to Section 27(a)(2) of the Securities Act of 1933 ("Securities Act") and/or Section 21D(a)(2) of the Securities Exchange Act of 1934 ("Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2. I have reviewed a Complaint against AT&T Inc. ("AT&T" or the "Company") and authorize the filing of a motion on behalf of NYCERS for appointment as lead plaintiff.

3. NYCERS did not purchase or acquire AT&T securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4. NYCERS is willing to serve as a representative party on behalf of a Class of investors who purchased or acquired AT&T securities during the Class Period as specified in the Complaint, including providing testimony at deposition and trial, if necessary. I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

5. To the best of my current knowledge, the transactions listed in Schedule A reflect all of NYCERS's transactions in AT&T securities during the Class Period.

6. During the three-year period preceding the date on which this Certification is signed, NYCERS served or sought to serve as a representative party on behalf of a class under the federal securities laws in the following actions:

- *In re Coupang, Inc. Securities Litigation*, 1:22-cv-07309 (S.D.N.Y.); and

- *Crews v. Rivian Automotive, Inc. et al.*, 2:22-cv-1524 (C.D. Cal.).

7. NYCERS agrees not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond its pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or

approved by the Court.

8.     I declare under penalty of perjury of the laws of the United States that the foregoing is true and correct.

Executed ___9/21/23___
(Date)

_(signature)_

(Signature)

**Daniel R. Whitman**
*Senior Counsel*
**New York City Law Department**

**AT&T Inc. (T)**                                      New York City Employees' Retirement System

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Account 1 | | | | |
| Purchase | T | 2/14/2022 | 113,500 | $24.0500 |
| Purchase | T | 2/14/2022 | 3,200 | $24.0500 |
| Purchase | T | 2/14/2022 | 7,400 | $24.0500 |
| Purchase | T | 2/14/2022 | 4,900 | $24.0500 |
| Purchase | T | 2/15/2022 | 1,000 | $24.3450 |
| Purchase | T | 3/2/2022 | 123,800 | $23.8200 |
| Purchase | T | 4/5/2022 | 92,600 | $23.8900 |
| Purchase | T | 4/5/2022 | 21,300 | $23.8900 |
| Purchase | T | 4/6/2022 | 1,500 | $24.1343 |
| Purchase | T | 4/13/2022 | 1,162 | $19.4200 |
| Purchase | T | 6/24/2022 | 73,500 | $20.9900 |
| Purchase | T | 12/16/2022 | 12,200 | $18.4900 |
| Purchase | T | 7/26/2023 | 43,400 | $14.8153 |
| Sale | T | 3/18/2022 | (700) | $23.2200 |
| Sale | T | 3/18/2022 | (500) | $23.2200 |
| Sale | T | 9/16/2022 | (1,700) | $16.7400 |
| Sale | T | 9/16/2022 | (4,100) | $16.7400 |
| Sale | T | 9/16/2022 | (2,500) | $16.7400 |
| Sale | T | 9/16/2022 | (1,900) | $16.7400 |
| Account 2 | | | | |
| Purchase | T | 11/30/2018 | 111,047 | $31.2422 |
| Purchase | T | 2/28/2019 | 111,614 | $31.1256 |
| Purchase | T | 11/30/2022 | 1,676,230 | $19.2800 |
| Purchase | T | 2/28/2023 | 1,327,641 | $18.9100 |
| Purchase | T | 4/4/2023 | 83,600 | $19.6118 |
| Sale | T | 5/31/2019 | (24,568) | $30.5846 |
| Sale | T | 8/30/2019 | (37,829) | $35.2596 |
| Sale | T | 11/26/2019 | (52,755) | $37.3778 |
| Sale | T | 2/28/2020 | (113,994) | $34.7877 |
| Sale | T | 5/29/2020 | (167,072) | $30.7701 |
| Sale | T | 8/31/2020 | (186,758) | $29.8395 |
| Sale | T | 11/30/2020 | (242,637) | $28.7486 |
| Sale | T | 2/26/2021 | (228,636) | $28.0115 |
| Sale | T | 5/31/2023 | (984,034) | $15.7300 |
| Account 3 | | | | |
| Purchase | T | 12/21/2018 | 35,935 | $28.3100 |
| Purchase | T | 12/27/2018 | 162,456 | $28.1500 |
| Purchase | T | 12/27/2018 | 55,141 | $28.1500 |
| Purchase | T | 3/15/2019 | 20,537 | $30.6700 |
| Purchase | T | 3/15/2019 | 11,524 | $30.6700 |
| Purchase | T | 6/28/2019 | 36,667 | $33.5100 |
| Purchase | T | 9/20/2019 | 38,925 | $37.9100 |
| Purchase | T | 9/20/2019 | 291 | $37.9100 |
| Purchase | T | 12/20/2019 | 40,735 | $39.1500 |
| Purchase | T | 3/20/2020 | 50,092 | $28.4500 |
| Purchase | T | 7/6/2021 | 11,926 | $29.0551 |
| Purchase | T | 7/7/2021 | 10,733 | $28.9387 |
| Purchase | T | 7/8/2021 | 11,592 | $28.1818 |
| Purchase | T | 7/9/2021 | 8,501 | $28.4407 |
| Purchase | T | 7/12/2021 | 7,651 | $28.4663 |
| Purchase | T | 7/13/2021 | 10,673 | $28.3461 |
| Purchase | T | 7/14/2021 | 10,939 | $28.2412 |
| Purchase | T | 7/15/2021 | 10,678 | $28.4152 |
| Purchase | T | 7/16/2021 | 5,485 | $28.4273 |
| Purchase | T | 7/19/2021 | 15,543 | $27.6714 |
| Purchase | T | 7/20/2021 | 15,544 | $27.9591 |
| Purchase | T | 12/17/2021 | 32,377 | $23.7800 |

**AT&T Inc. (T)**                                    New York City Employees' Retirement System

## List of Purchases and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | T | 3/18/2022 | 37,757 | $23.2200 |
| Sale | T | 5/31/2019 | (69,584) | $30.5800 |
| Sale | T | 5/31/2019 | (66,667) | $30.5800 |
| Sale | T | 6/21/2019 | (252,097) | $32.4500 |
| Sale | T | 2/20/2020 | (67,246) | $38.6100 |
| Sale | T | 6/26/2020 | (92,482) | $29.0800 |
| Sale | T | 6/26/2020 | (1,651) | $29.0800 |
| Sale | T | 7/14/2020 | (49,814) | $29.9600 |
| Sale | T | 9/1/2020 | (79,318) | $29.4700 |
| Sale | T | 9/18/2020 | (16,078) | $28.9300 |
| Sale | T | 9/18/2020 | (9,292) | $28.9300 |
| Sale | T | 10/27/2020 | (2,286) | $26.9200 |
| Sale | T | 10/27/2020 | (81,454) | $26.9200 |
| Sale | T | 1/4/2021 | (73,904) | $29.4400 |
| Sale | T | 1/4/2021 | (2,495) | $29.4400 |
| Sale | T | 1/14/2021 | (62,662) | $29.2900 |
| Sale | T | 2/16/2021 | (68,306) | $28.9700 |
| Sale | T | 4/7/2021 | (73,798) | $30.9300 |
| Sale | T | 4/21/2021 | (17,208) | $30.1100 |
| Sale | T | 4/21/2021 | (15,058) | $30.1100 |
| Sale | T | 6/1/2021 | (57,803) | $29.3200 |
| Sale | T | 6/9/2021 | (87,702) | $29.0100 |
| Sale | T | 6/25/2021 | (43,264) | $28.8900 |
| Sale | T | 9/17/2021 | (90,208) | $27.5300 |
| Sale | T | 10/6/2021 | (77,262) | $27.3100 |
| Sale | T | 11/4/2021 | (79,858) | $24.8000 |
| Sale | T | 11/4/2021 | (35,586) | $24.8000 |
| Sale | T | 12/20/2021 | (15,152) | $24.1904 |
| Sale | T | 1/6/2022 | (10,135) | $26.1100 |
| Sale | T | 1/6/2022 | (29,597) | $26.1100 |
| Sale | T | 2/14/2022 | (85,910) | $24.0500 |
| Sale | T | 3/2/2022 | (8,022) | $23.8200 |
| Sale | T | 3/2/2022 | (134,156) | $23.8200 |
| Sale | T | 4/5/2022 | (119,213) | $23.8900 |
| Sale | T | 11/4/2022 | (41,815) | $18.3200 |
| Sale | T | 11/4/2022 | (40,922) | $18.3200 |
| **Account 4** | | | | |
| Purchase | T | 5/31/2019 | 30,134 | $30.5800 |
| Purchase | T | 5/31/2019 | 93 | $30.5800 |
| Purchase | T | 6/21/2019 | 24,100 | $32.4500 |
| Purchase | T | 6/21/2019 | 25,400 | $32.4500 |
| Purchase | T | 9/20/2019 | 938 | $37.9100 |
| Purchase | T | 11/8/2019 | 1,124 | $39.3800 |
| Purchase | T | 12/20/2019 | 1,399 | $39.1500 |
| Purchase | T | 12/20/2019 | 11,883 | $39.1500 |
| Purchase | T | 12/27/2019 | 639 | $39.2400 |
| Purchase | T | 1/28/2020 | 784 | $38.5800 |
| Purchase | T | 4/16/2020 | 931 | $30.1600 |
| Purchase | T | 4/24/2020 | 949 | $29.7100 |
| Purchase | T | 6/19/2020 | 912 | $30.3100 |
| Purchase | T | 6/29/2020 | 1,204 | $29.9100 |
| Purchase | T | 9/18/2020 | 6,119 | $28.9300 |
| Purchase | T | 11/3/2020 | 2,790 | $27.4600 |
| Purchase | T | 3/22/2021 | 949 | $29.9900 |
| Purchase | T | 3/30/2021 | 655 | $30.7300 |
| Purchase | T | 4/16/2021 | 694 | $29.9500 |
| Purchase | T | 6/11/2021 | 1,028 | $29.3200 |
| Purchase | T | 6/18/2021 | 47,285 | $28.6500 |
| Purchase | T | 8/19/2021 | 1,260 | $27.5300 |

**AT&T Inc. (T)**                                    **New York City Employees' Retirement System**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | T | 8/25/2021 | 3,038 | $27.4300 |
| Purchase | T | 9/17/2021 | 29,654 | $27.5300 |
| Purchase | T | 5/20/2022 | 2,453 | $20.4000 |
| Purchase | T | 6/17/2022 | 395,288 | $19.3800 |
| Purchase | T | 9/20/2022 | 19,522 | $16.6203 |
| Purchase | T | 12/16/2022 | 40,856 | $18.4900 |
| Sale | T | 12/18/2020 | (2,203) | $29.4000 |
| Sale | T | 12/18/2020 | (29,329) | $29.4000 |
| Sale | T | 2/3/2021 | (2,102) | $28.5100 |
| Sale | T | 12/17/2021 | (5,629) | $23.7800 |
| Sale | T | 1/11/2022 | (14,759) | $26.3400 |
| Sale | T | 2/14/2022 | (19,607) | $24.0500 |
| Sale | T | 6/16/2023 | (58,788) | $16.0600 |
| **Account 5** | | | | |
| Purchase | 00206RDR0 | 11/4/2019 | 40,000 | $117.4970 |
| Purchase | 00206RDR0 | 5/11/2020 | 60,000 | $114.4940 |
| Purchase | 00206RCT7 | 5/18/2020 | 75,000 | $110.1020 |
| Purchase | 00206RJZ6 | 5/21/2020 | 130,000 | $99.6900 |
| Purchase | 00206RJZ6 | 6/1/2020 | 10,000 | $101.3340 |
| Purchase | 00206RJZ6 | 11/9/2020 | 75,000 | $105.0660 |
| Purchase | 00206RDR0 | 8/24/2021 | 95,000 | $126.8010 |
| Purchase | 00206RKA9 | 6/9/2022 | 70,000 | $79.5210 |
| Purchase | 00206RKA9 | 7/11/2022 | 40,000 | $80.4710 |
| Purchase | 00206RMP4 | 2/16/2023 | 80,000 | $100.0000 |
| Purchase | 00206RMT6 | 5/30/2023 | 105,000 | $99.6710 |
| Purchase | 00206RMT6 | 7/21/2023 | 25,000 | $98.7600 |
| Sale | 00206RCT7 | 7/24/2020 | (185,000) | $114.7350 |
| Sale | 00206RJZ6 | 7/16/2021 | (110,000) | $104.4940 |
| Sale | 00206RJZ6 | 8/24/2021 | (105,000) | $105.4230 |
| Sale | 00206RDR0 | 2/17/2022 | (45,000) | $115.4280 |
| Sale | 00206RDR0 | 3/15/2022 | (35,000) | $111.5770 |
| Sale | 00206RDR0 | 5/20/2022 | (205,000) | $108.7170 |
| **Account 6** | | | | |
| Purchase | 04650NAB0 | 10/23/2019 | 615,000 | $118.2110 |
| Purchase | 00206RME9 | 9/23/2020 | 4,285,000 | $99.5660 |
| Purchase | 00206RMG4 | 12/1/2020 | 329,000 | $103.9009 |
| Purchase | 00206RMG4 | 12/1/2020 | 2,140,000 | $103.9009 |
| Purchase | 00206RMC3 | 2/2/2021 | 1,930,000 | $95.8290 |
| Purchase | 00206RKH4 | 2/4/2021 | 3,085,000 | $99.5330 |
| Purchase | 00206RJZ6 | 2/5/2021 | 1,930,000 | $102.9740 |
| Purchase | 00206RMC3 | 2/8/2021 | 2,310,000 | $96.1190 |
| Purchase | 00206RJZ6 | 2/10/2021 | 1,930,000 | $103.5350 |
| Purchase | 00206RJZ6 | 2/12/2021 | 1,160,000 | $102.3230 |
| Purchase | 00206RJZ6 | 2/25/2021 | 3,605,000 | $98.1310 |
| Purchase | 00206RML3 | 3/19/2021 | 5,840,000 | $99.8330 |
| Purchase | 00206RJZ6 | 6/15/2021 | 1,145,000 | $102.5520 |
| Purchase | 00206RML3 | 6/15/2021 | 785,000 | $100.0030 |
| Purchase | 00206RKJ0 | 9/3/2021 | 4,110,000 | $95.9870 |
| Purchase | 00206RLV2 | 9/3/2021 | 4,285,000 | $93.0440 |
| Purchase | 00206RMN9 | 9/3/2021 | 2,124,000 | $96.4770 |
| Purchase | 00206RBH4 | 4/5/2022 | 4,975,000 | $100.2570 |
| Purchase | 00206RKD3 | 4/12/2022 | 4,545,000 | $81.7460 |
| Sale | 04650NAB0 | 2/25/2021 | (615,000) | $123.3640 |
| Sale | 00206RMG4 | 5/14/2021 | (345,000) | $94.7050 |
| Sale | 00206RMC3 | 8/5/2021 | (130,000) | $103.1490 |
| Sale | 00206RMC3 | 9/3/2021 | (4,110,000) | $95.9870 |
| Sale | 00206RME9 | 9/3/2021 | (4,285,000) | $93.0440 |
| Sale | 00206RMG4 | 9/3/2021 | (2,124,000) | $96.4770 |

**AT&T Inc. (T)**                                              New York City Employees' Retirement System

### List of Purchases and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | 00206RML3 | 5/2/2022 | (700,000) | $92.2080 |
| Sale | 00206RKD3 | 5/20/2022 | (4,545,000) | $79.2610 |
| Sale | 00206RKJ0 | 6/9/2022 | (280,000) | $77.2130 |
| Sale | 00206RLV2 | 6/23/2022 | (400,000) | $74.9270 |
| Sale | 00206RKH4 | 8/11/2022 | (280,000) | $83.8460 |
| Sale | 00206RMN9 | 8/16/2022 | (2,124,000) | $80.5400 |
| Sale | 00206RJZ6 | 8/18/2022 | (3,115,000) | $82.5790 |
| Sale | 00206RBH4 | 12/12/2022 | (1,100,000) | $86.8710 |
| Sale | 00206RJZ6 | 12/12/2022 | (1,500,000) | $79.3900 |
| Sale | 00206RKH4 | 12/12/2022 | (600,000) | $80.4590 |
| Sale | 00206RKJ0 | 12/12/2022 | (850,000) | $74.1830 |
| Sale | 00206RLV2 | 12/12/2022 | (800,000) | $73.8650 |
| Sale | 00206RML3 | 12/12/2022 | (750,000) | $90.4810 |
| Sale | 00206RML3 | 12/21/2022 | (600,000) | $90.6690 |
| Sale | 00206RML3 | 2/23/2023 | (4,575,000) | $90.1910 |
| Sale | 00206RKJ0 | 7/19/2023 | (2,980,000) | $69.5330 |
| | | | | |
| Account 7 | | | | |
| Purchase | 00206RMC3 | 9/14/2020 | 124,000 | $102.2760 |
| Purchase | 00206RMC3 | 9/14/2020 | 676,000 | $100.3023 |
| Purchase | 00206RMC3 | 9/14/2020 | 955,000 | $102.2760 |
| Purchase | 00206RMC3 | 9/14/2020 | 294,000 | $102.2760 |
| Purchase | 00206RMC3 | 9/14/2020 | 1,460,000 | $97.3212 |
| Purchase | 00206RMC3 | 9/14/2020 | 275,000 | $102.2760 |
| Purchase | 00206RMC3 | 9/14/2020 | 195,000 | $99.5290 |
| Purchase | 00206RMC3 | 9/14/2020 | 42,000 | $102.2760 |
| Purchase | 00206RMD1 | 9/14/2020 | 252,000 | $103.2470 |
| Purchase | 00206RMD1 | 9/14/2020 | 1,081,000 | $103.2470 |
| Purchase | 00206RMD1 | 9/14/2020 | 150,000 | $93.5750 |
| Purchase | 00206RMD1 | 9/14/2020 | 27,000 | $103.2470 |
| Purchase | 00206RMD1 | 9/14/2020 | 8,000 | $103.2470 |
| Purchase | 00206RMD1 | 9/14/2020 | 40,000 | $97.0320 |
| Purchase | 00206RME9 | 9/14/2020 | 2,318,000 | $95.0940 |
| Purchase | 00206RME9 | 9/14/2020 | 544,000 | $105.3800 |
| Purchase | 00206RMF6 | 12/1/2020 | 520,000 | $101.3880 |
| Purchase | 00206RMF6 | 12/1/2020 | 74,000 | $102.2003 |
| Purchase | 00206RMG4 | 12/1/2020 | 499,000 | $100.3023 |
| Purchase | 00206RMG4 | 12/1/2020 | 111,000 | $103.9009 |
| Purchase | 00206RCP5 | 8/27/2021 | 3,750,000 | $118.5940 |
| Purchase | 00206RKJ0 | 9/3/2021 | 4,021,000 | $102.7810 |
| Purchase | 00206RLJ9 | 9/3/2021 | 1,558,000 | $102.4140 |
| Purchase | 00206RLV2 | 9/3/2021 | 2,862,000 | $103.1130 |
| Purchase | 00206RMM1 | 9/3/2021 | 594,000 | $100.7450 |
| Purchase | 00206RMN9 | 9/3/2021 | 610,000 | $105.9550 |
| Purchase | 00206RKB7 | 11/3/2021 | 1,597,000 | $104.2840 |
| Purchase | 00206RCP5 | 4/26/2023 | 970,000 | $94.1050 |
| Purchase | 00206RCQ3 | 4/26/2023 | 518,000 | $89.6170 |
| Purchase | 00206RFW7 | 4/26/2023 | 1,061,000 | $96.3960 |
| Purchase | 00206RKB7 | 4/26/2023 | 191,000 | $73.3370 |
| Purchase | 00206RMT6 | 5/30/2023 | 2,040,000 | $99.6710 |
| Sale | 00206RMC3 | 9/3/2021 | (4,021,000) | $102.7810 |
| Sale | 00206RMD1 | 9/3/2021 | (1,558,000) | $102.4140 |
| Sale | 00206RME9 | 9/3/2021 | (2,862,000) | $103.1130 |
| Sale | 00206RMF6 | 9/3/2021 | (594,000) | $100.7450 |
| Sale | 00206RMG4 | 9/3/2021 | (610,000) | $105.9550 |
| Sale | 00206RLJ9 | 11/3/2021 | (1,558,000) | $100.5630 |
| Sale | 00206RMM1 | 10/20/2022 | (594,000) | $72.3370 |
| Sale | 00206RFW7 | 5/30/2023 | (323,000) | $104.2840 |
| Sale | 00206RFW7 | 5/31/2023 | (242,000) | $73.3370 |
| Sale | 00206RFW7 | 6/2/2023 | (243,000) | $94.0120 |

**AT&T Inc. (T)**                                                  **New York City Employees' Retirement System**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | 00206RMT6 | 7/14/2023 | (677,000) | $98.8450 |
| **Account 8** | | | | |
| Purchase | 00206RHK1 | 2/13/2019 | 215,000 | $95.2910 |
| Purchase | 00206RCQ3 | 7/9/2019 | 320,000 | $104.7720 |
| Purchase | 00206RCP5 | 3/31/2020 | 1,200,000 | $109.8700 |
| Purchase | 04650NAB0 | 4/27/2020 | 200,000 | $121.5030 |
| Purchase | 00206RCP5 | 6/23/2020 | 1,500,000 | $118.5110 |
| Purchase | 00206RJZ6 | 2/16/2021 | 825,000 | $101.5980 |
| Purchase | 00206RCP5 | 2/26/2021 | 1,800,000 | $114.9840 |
| Purchase | 00206RML3 | 3/19/2021 | 1,740,000 | $99.8330 |
| Purchase | 00206RCP5 | 7/22/2021 | 535,000 | $119.0520 |
| Purchase | 00206RKJ0 | 9/3/2021 | 2,159,000 | $101.2546 |
| Purchase | 00206RMN9 | 9/3/2021 | 459,000 | $104.7526 |
| Purchase | 00206RHJ4 | 10/22/2021 | 1,575,000 | $113.0250 |
| Purchase | 00206RLJ9 | 10/26/2021 | 1,477,000 | $99.3330 |
| Purchase | 00206RCQ3 | 10/27/2021 | 139,000 | $122.0710 |
| Purchase | 00206RHJ4 | 11/29/2021 | 314,000 | $112.3790 |
| Purchase | 00206RLJ9 | 2/28/2022 | 2,159,000 | $89.3370 |
| Purchase | 00206RMM1 | 7/11/2022 | 1,138,000 | $82.1020 |
| Purchase | 00206RKJ0 | 7/22/2022 | 732,000 | $79.1110 |
| Purchase | 00206RFW7 | 1/11/2023 | 2,440,000 | $96.3110 |
| Purchase | 00206RMP4 | 2/16/2023 | 2,033,000 | $100.0000 |
| Purchase | 00206RKJ0 | 4/21/2023 | 330,000 | $71.0830 |
| Purchase | 00206RKJ0 | 4/21/2023 | 444,000 | $71.1980 |
| Purchase | 00206RKJ0 | 4/21/2023 | 496,000 | $71.1980 |
| Purchase | 00206RKJ0 | 6/15/2023 | 400,000 | $69.7210 |
| Purchase | 00206RLV2 | 7/7/2023 | 1,324,000 | $67.1120 |
| Purchase | 00206RMT6 | 7/10/2023 | 1,485,000 | $97.7500 |
| Purchase | 00206RKJ0 | 7/12/2023 | 1,500,000 | $69.1700 |
| Purchase | 00206RKJ0 | 7/14/2023 | 1,020,000 | $69.0200 |
| Sale | 00206RKJ0 | 2/28/2022 | (2,159,000) | $89.9080 |
| Sale | 00206RDR0 | 5/20/2022 | (900,000) | $108.7170 |
| Sale | 04650NAB0 | 5/20/2022 | (200,000) | $107.5830 |
| Sale | 00206RLJ9 | 7/11/2022 | (759,000) | $76.7490 |
| Sale | 00206RCP5 | 7/20/2022 | (266,000) | $96.2300 |
| Sale | 00206RMM1 | 7/20/2022 | (60,000) | $82.2060 |
| Sale | 00206RLJ9 | 8/8/2022 | (243,000) | $77.7380 |
| Sale | 00206RLJ9 | 9/6/2022 | (659,000) | $70.6420 |
| Sale | 00206RKJ0 | 9/20/2022 | (732,000) | $69.9730 |
| Sale | 00206RLJ9 | 9/20/2022 | (622,000) | $69.3140 |
| Sale | 00206RMM1 | 9/26/2022 | (1,078,000) | $74.2700 |
| Sale | 00206RCP5 | 1/11/2023 | (2,745,000) | $94.8570 |
| Sale | 00206RLJ9 | 2/27/2023 | (788,000) | $68.0280 |
| Sale | 00206RLJ9 | 3/23/2023 | (565,000) | $70.8210 |
| Sale | 00206RKJ0 | 5/31/2023 | (327,000) | $69.3340 |
| Sale | 00206RHJ4 | 6/22/2023 | (1,889,000) | $95.9540 |
| Sale | 00206RKJ0 | 7/7/2023 | (1,343,000) | $68.3140 |
| **Account 9** | | | | |
| Purchase | 00206RKJ0 | 11/17/2022 | 300,000 | $69.4990 |
| **Account 10** | | | | |
| Purchase | 00206RKE1 | 11/23/2022 | 280,000 | $70.9720 |
| Purchase | 00206RKJ0 | 1/23/2023 | 280,000 | $72.9910 |
| Purchase | 00206RMM1 | 7/19/2023 | 80,000 | $77.8230 |
| Purchase | 00206RKJ0 | 7/20/2023 | 73,000 | $68.7640 |
| Sale | 00206RKE1 | 1/23/2023 | (280,000) | $72.4110 |
| **Account 11** | | | | |

**AT&T Inc. (T)**                                    New York City Employees' Retirement System

## List of Purchases and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | 00206RDJ8 | 9/25/2019 | 1,755,000 | $106.6160 |
| Purchase | 00206RDJ8 | 9/26/2019 | 775,000 | $107.4320 |
| Purchase | 00206RDJ8 | 9/26/2019 | 1,015,000 | $107.4670 |
| Purchase | 00206RDJ8 | 9/27/2019 | 2,030,000 | $107.7650 |
| Purchase | 04650NAB0 | 1/3/2020 | 1,685,000 | $122.0360 |
| Purchase | 00206RDJ8 | 2/20/2020 | 1,825,000 | $113.4810 |
| Purchase | 00206RDJ8 | 3/27/2020 | 6,060,000 | $107.5870 |
| Purchase | 04650NAB0 | 5/4/2020 | 2,295,000 | $119.8070 |
| Purchase | 04650NAB0 | 5/4/2020 | 225,000 | $119.6630 |
| Purchase | 00206RJX1 | 5/21/2020 | 2,930,000 | $99.8520 |
| Purchase | 04650NAB0 | 6/24/2020 | 1,645,000 | $126.7400 |
| Purchase | 04650NAB0 | 6/24/2020 | 1,105,000 | $126.6500 |
| Purchase | 00206RJH6 | 7/15/2020 | 2,500,000 | $125.0690 |
| Purchase | 00206RJH6 | 7/20/2020 | 5,000,000 | $125.3980 |
| Purchase | 00206RHJ4 | 7/21/2020 | 5,000,000 | $118.8170 |
| Purchase | 00206RKD3 | 8/5/2020 | 4,000,000 | $104.0130 |
| Purchase | 00206RKD3 | 10/1/2020 | 6,610,000 | $97.3430 |
| Purchase | 00206RMG4 | 12/1/2020 | 7,005,000 | $103.9009 |
| Purchase | 00206RMG4 | 12/1/2020 | 1,212,000 | $103.9009 |
| Purchase | 00206RJZ6 | 2/26/2021 | 6,210,000 | $99.7260 |
| Purchase | 00206RMD1 | 5/20/2021 | 6,850,000 | $94.3810 |
| Purchase | 00206RLJ9 | 9/3/2021 | 6,850,000 | $94.3810 |
| Purchase | 00206RGQ9 | 6/16/2022 | 3,575,000 | $96.9550 |
| Purchase | 00206RKJ0 | 1/27/2023 | 472,000 | $73.9330 |
| Purchase | 00206RKJ0 | 1/27/2023 | 725,000 | $73.9330 |
| Purchase | 00206RKJ0 | 1/30/2023 | 1,470,000 | $73.5470 |
| Purchase | 00206RKJ0 | 1/30/2023 | 735,000 | $73.5210 |
| Purchase | 00206RKJ0 | 1/31/2023 | 1,105,000 | $74.1770 |
| Purchase | 00206RKJ0 | 2/2/2023 | 433,000 | $75.7580 |
| Purchase | 00206RKJ0 | 6/27/2023 | 4,536,000 | $69.9900 |
| Purchase | 00206RKJ0 | 6/29/2023 | 1,134,000 | $69.7150 |
| Purchase | 00206RJZ6 | 6/30/2023 | 1,160,000 | $77.1000 |
| Purchase | 00206RKJ0 | 7/18/2023 | 3,665,000 | $68.5990 |
| Purchase | 00206RKJ0 | 7/18/2023 | 2,235,000 | $68.8140 |
| Purchase | 00206RKJ0 | 7/18/2023 | 4,470,000 | $68.8690 |
| Purchase | 00206RKJ0 | 7/18/2023 | 2,235,000 | $68.6980 |
| Sale | 00206RDJ8 | 2/27/2020 | (1,460,000) | $114.2450 |
| Sale | 00206RDJ8 | 2/27/2020 | (910,000) | $114.0570 |
| Sale | 00206RDJ8 | 2/27/2020 | (185,000) | $114.0760 |
| Sale | 00206RDJ8 | 2/27/2020 | (730,000) | $114.1130 |
| Sale | 00206RDJ8 | 3/13/2020 | (1,335,000) | $107.6270 |
| Sale | 00206RDJ8 | 3/13/2020 | (495,000) | $108.0970 |
| Sale | 00206RDJ8 | 3/20/2020 | (1,340,000) | $85.0280 |
| Sale | 00206RDJ8 | 12/1/2020 | (7,005,000) | $121.8778 |
| Sale | 00206RMG4 | 7/30/2021 | (3,605,000) | $106.4780 |
| Sale | 00206RMG4 | 8/2/2021 | (4,612,000) | $107.5070 |
| Sale | 00206RMD1 | 9/3/2021 | (6,850,000) | $94.3810 |
| Sale | 00206RHJ4 | 10/8/2021 | (5,000,000) | $113.7690 |
| Sale | 00206RJX1 | 10/8/2021 | (2,930,000) | $103.0560 |
| Sale | 00206RLJ9 | 11/4/2021 | (6,850,000) | $101.0160 |
| Sale | 00206RKD3 | 3/22/2022 | (6,405,000) | $85.4400 |
| Sale | 00206RJH6 | 5/20/2022 | (7,500,000) | $100.9540 |
| Sale | 00206RKD3 | 5/20/2022 | (4,205,000) | $79.2610 |
| Sale | 04650NAB0 | 5/20/2022 | (6,855,000) | $107.5830 |
| Sale | 04650NAB0 | 5/20/2022 | (100,000) | $107.5830 |
| Sale | 00206RGQ9 | 10/11/2022 | (630,000) | $91.2810 |
| Sale | 00206RJZ6 | 10/11/2022 | (1,100,000) | $71.4850 |
| Sale | 00206RGQ9 | 12/12/2022 | (320,000) | $95.9350 |
| Sale | 00206RJZ6 | 12/12/2022 | (550,000) | $79.0660 |
| Sale | 00206RGQ9 | 4/17/2023 | (2,625,000) | $96.9960 |

**AT&T Inc. (T)**                                          New York City Employees' Retirement System

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Account 12 | | | | |
| Purchase | 00206RGL0 | 11/23/2018 | 60,000 | $97.4080 |
| Purchase | 00206RGQ9 | 11/23/2018 | 2,282,000 | $80.8815 |
| Purchase | 00206RDJ8 | 11/28/2018 | 295,000 | $82.9880 |
| Purchase | 00206RDS8 | 11/28/2018 | 290,000 | $94.7430 |
| Purchase | 00206RDS8 | 11/29/2018 | 75,000 | $94.3940 |
| Purchase | 00206RDS8 | 11/29/2018 | 285,000 | $94.6570 |
| Purchase | 00206RHA3 | 11/29/2018 | 155,000 | $90.5760 |
| Purchase | 00206RFU1 | 1/22/2019 | 200,000 | $96.2220 |
| Purchase | 00206RCN0 | 3/14/2019 | 555,000 | $98.0420 |
| Purchase | 00206RDF6 | 3/27/2020 | 1,400,000 | $124.9280 |
| Purchase | 00206RCN0 | 3/31/2020 | 1,700,000 | $104.8740 |
| Purchase | 00206RCP5 | 3/31/2020 | 175,000 | $109.8700 |
| Purchase | 00206RDD1 | 4/7/2020 | 1,575,000 | $105.3640 |
| Purchase | 00206RDD1 | 4/17/2020 | 345,000 | $108.6240 |
| Purchase | 00206RHR6 | 4/21/2020 | 1,500,000 | $106.3280 |
| Purchase | 00206RJY9 | 5/21/2020 | 1,990,000 | $99.8390 |
| Purchase | 00206RHJ4 | 7/7/2020 | 1,045,000 | $118.1200 |
| Purchase | 00206RKG6 | 7/27/2020 | 1,845,000 | $99.8740 |
| Purchase | 00206RMC3 | 9/14/2020 | 1,400,000 | $102.2760 |
| Purchase | 00206RMC3 | 9/14/2020 | 431,000 | $102.2760 |
| Purchase | 00206RMD1 | 9/14/2020 | 155,000 | $90.5760 |
| Purchase | 00206RMD1 | 9/14/2020 | 36,000 | $103.2470 |
| Purchase | 00206RME9 | 9/14/2020 | 100,000 | $94.6650 |
| Purchase | 00206RME9 | 9/14/2020 | 26,000 | $105.3800 |
| Purchase | 00206RMG4 | 12/1/2020 | 202,000 | $102.0410 |
| Purchase | 00206RMG4 | 12/1/2020 | 45,000 | $103.9009 |
| Purchase | 00206RMC3 | 5/17/2021 | 240,000 | $93.9790 |
| Purchase | 00206RMC3 | 7/6/2021 | 675,000 | $101.0710 |
| Purchase | 00206RMG4 | 8/2/2021 | 212,000 | $107.5170 |
| Sale | 00206RER9 | 11/23/2018 | (60,000) | $97.4080 |
| Sale | 00206RES7 | 11/23/2018 | (2,282,000) | $80.8815 |
| Sale | 00206RGL0 | 12/18/2018 | (60,000) | $96.0690 |
| Sale | 00206RGQ9 | 12/18/2018 | (350,000) | $95.1240 |
| Sale | 00206RDS8 | 1/22/2019 | (200,000) | $101.5300 |
| Sale | 00206RDS8 | 3/19/2019 | (350,000) | $103.6890 |
| Sale | 00206RGQ9 | 5/17/2019 | (370,000) | $102.4160 |
| Sale | 00206RDJ8 | 6/12/2019 | (295,000) | $97.3540 |
| Sale | 00206RCZ3 | 9/19/2019 | (1,900,000) | $102.6530 |
| Sale | 00206RCN0 | 2/20/2020 | (390,000) | $106.1580 |
| Sale | 00206RGQ9 | 4/7/2020 | (1,562,000) | $108.7110 |
| Sale | 00206RCP5 | 4/23/2020 | (175,000) | $112.4110 |
| Sale | 00206RFU1 | 4/27/2020 | (200,000) | $124.3170 |
| Sale | 00206RJY9 | 6/23/2020 | (1,990,000) | $103.3190 |
| Sale | 00206RCN0 | 7/7/2020 | (1,865,000) | $110.3230 |
| Sale | 00206RDD1 | 7/31/2020 | (1,920,000) | $113.5180 |
| Sale | 00206RHR6 | 7/31/2020 | (1,500,000) | $110.8750 |
| Sale | 00206RDF6 | 9/14/2020 | (1,400,000) | $143.7824 |
| Sale | 00206RDS8 | 9/14/2020 | (100,000) | $130.6958 |
| Sale | 00206RHA3 | 9/14/2020 | (155,000) | $122.1069 |
| Sale | 00206RMD1 | 9/30/2020 | (191,000) | $96.4990 |
| Sale | 00206RME9 | 9/30/2020 | (126,000) | $97.3630 |
| Sale | 00206RCG5 | 12/1/2020 | (202,000) | $125.1872 |
| Sale | 00206RKG6 | 2/16/2021 | (1,845,000) | $99.7130 |
| Sale | 00206RHJ4 | 7/15/2021 | (120,000) | $116.1430 |
| Sale | 00206RHJ4 | 7/15/2021 | (925,000) | $116.1480 |
| Sale | 00206RMC3 | 8/2/2021 | (212,000) | $104.0250 |
| Sale | 00206RMC3 | 8/5/2021 | (375,000) | $102.9310 |
| Sale | 00206RMC3 | 9/3/2021 | (2,159,000) | $101.2546 |

**AT&T Inc. (T)**                                        New York City Employees' Retirement System

## List of Purchases and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | 00206RMG4 | 9/3/2021 | (459,000) | $104.7526 |
| **Account 13** | | | | |
| Purchase | 00206RGQ9 | 11/23/2018 | 2,175,000 | $94.2670 |
| Purchase | 00206RHJ4 | 2/13/2019 | 1,280,000 | $99.5080 |
| Purchase | 00206RJZ6 | 5/21/2020 | 2,145,000 | $99.6900 |
| Purchase | 00206RKF8 | 7/27/2020 | 2,570,000 | $99.9360 |
| Purchase | 00206RKF8 | 7/27/2020 | 1,715,000 | $99.9360 |
| Purchase | 00206RBH4 | 9/14/2020 | 855,000 | $114.5850 |
| Purchase | 00206RBH4 | 9/17/2020 | 1,285,000 | $115.2510 |
| Sale | 00206RES7 | 11/23/2018 | (2,175,000) | $94.2670 |
| Sale | 00206RGQ9 | 3/19/2019 | (130,000) | $99.5140 |
| Sale | 00206RCP5 | 9/17/2019 | (725,000) | $108.0160 |
| Sale | 00206RHJ4 | 9/24/2019 | (1,280,000) | $110.6800 |
| Sale | 00206RCP5 | 10/23/2019 | (590,000) | $109.1940 |
| Sale | 00206RGQ9 | 1/29/2020 | (2,045,000) | $112.8220 |
| Sale | 00206RJZ6 | 9/14/2020 | (855,000) | $105.6610 |
| Sale | 00206RJZ6 | 9/17/2020 | (1,290,000) | $106.2770 |
| Sale | 00206RKF8 | 9/23/2020 | (4,285,000) | $97.2340 |
| Sale | 00206RBH4 | 12/1/2020 | (2,140,000) | $119.8745 |
| **Account 14** | | | | |
| Purchase | 00206RFM9 | 11/15/2018 | 55,000 | $90.2260 |
| Purchase | 00206RHA3 | 11/23/2018 | 55,000 | $90.2260 |
| Purchase | 00206RFU1 | 1/8/2019 | 2,493,000 | $95.0940 |
| Purchase | 00206RHK1 | 2/13/2019 | 30,000 | $95.8420 |
| Purchase | 00206RHK1 | 2/13/2019 | 340,000 | $95.3870 |
| Purchase | 00206RHK1 | 2/14/2019 | 5,000 | $95.2910 |
| Purchase | 00206RHK1 | 2/14/2019 | 15,000 | $95.8300 |
| Purchase | 00206RHK1 | 2/14/2019 | 5,000 | $95.7700 |
| Purchase | 00206RHK1 | 3/12/2019 | 1,175,000 | $97.9900 |
| Purchase | 00206RHW5 | 6/5/2019 | 520,000 | $101.3880 |
| Purchase | 00206RHA3 | 9/1/2020 | 1,031,000 | $130.5200 |
| Sale | 00206RDS8 | 11/15/2018 | (55,000) | $94.1630 |
| Sale | 00206RFM9 | 11/23/2018 | (55,000) | $90.2260 |
| Sale | 00206RAZ5 | 3/15/2019 | (200,000) | $102.0720 |
| Sale | 00206RBK7 | 3/15/2019 | (80,000) | $89.1840 |
| Sale | 00206RCG5 | 3/15/2019 | (90,000) | $95.0930 |
| Sale | 00206RCP5 | 3/15/2019 | (30,000) | $95.9210 |
| Sale | 00206RCQ3 | 3/15/2019 | (10,000) | $94.3600 |
| Sale | 00206RDF6 | 3/15/2019 | (70,000) | $108.8380 |
| Sale | 00206RDH2 | 3/15/2019 | (5,000) | $100.1470 |
| Sale | 00206RDR0 | 3/15/2019 | (15,000) | $101.8680 |
| Sale | 00206RFU1 | 3/15/2019 | (175,000) | $98.8360 |
| Sale | 00206RGD8 | 3/15/2019 | (105,000) | $99.2440 |
| Sale | 00206RHA3 | 3/15/2019 | (5,000) | $99.2200 |
| Sale | 00206RHK1 | 3/15/2019 | (110,000) | $97.1550 |
| Sale | 00206RAZ5 | 6/29/2020 | (2,570,000) | $103.8743 |
| Sale | 00206RGD8 | 8/7/2020 | (1,370,000) | $99.0000 |
| Sale | 00206RBK7 | 9/1/2020 | (1,031,000) | $116.0500 |
| Sale | 00206RCG5 | 9/14/2020 | (676,000) | $124.9760 |
| Sale | 00206RCQ3 | 9/14/2020 | (150,000) | $117.9315 |
| Sale | 00206RDF6 | 9/14/2020 | (955,000) | $143.7820 |
| Sale | 00206RDH2 | 9/14/2020 | (40,000) | $124.6264 |
| Sale | 00206RDR0 | 9/14/2020 | (195,000) | $128.5367 |
| Sale | 00206RFU1 | 9/14/2020 | (2,318,000) | $127.3961 |
| Sale | 00206RHA3 | 9/14/2020 | (1,081,000) | $134.8667 |
| Sale | 00206RHK1 | 9/14/2020 | (1,460,000) | $122.6525 |
| Sale | 00206RCG5 | 12/1/2020 | (499,000) | $123.4145 |
| Sale | 00206RHW5 | 12/1/2020 | (520,000) | $115.9319 |

**AT&T Inc. (T)**                                         **New York City Employees' Retirement System**

### List of Purchases and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| **Account 15** | | | | |
| Purchase | 00206RHK1 | 2/13/2019 | 60,000 | $95.2910 |
| Purchase | 00206RHK1 | 2/13/2019 | 70,000 | $95.2910 |
| Sale | 00206RHK1 | 1/24/2020 | (130,000) | $118.7420 |
| **Account 16** | | | | |
| Purchase | 00206RCN0 | 3/20/2019 | 61,000 | $98.0260 |
| Sale | 00206RCN0 | 2/24/2020 | (61,000) | $106.5420 |
| **Account 17** | | | | |
| Purchase | 00206RHJ4 | 2/13/2019 | 500,000 | $99.5080 |
| Purchase | 00206RCP5 | 10/25/2019 | 175,000 | $109.8450 |
| Purchase | 00206RGQ9 | 3/24/2020 | 70,000 | $100.9830 |
| Purchase | 00206RKG6 | 7/27/2020 | 75,000 | $99.8740 |
| Purchase | 00206RKG6 | 7/27/2020 | 150,000 | $99.8740 |
| Purchase | 00206RCP5 | 4/26/2022 | 250,000 | $100.3600 |
| Sale | 00206RHJ4 | 10/25/2019 | (175,000) | $110.2510 |
| Sale | 00206RDG4 | 6/4/2020 | (120,000) | $135.6700 |
| Sale | 00206RDQ2 | 6/5/2020 | (40,000) | $113.1190 |
| Sale | 00206RGQ9 | 6/5/2020 | (70,000) | $114.0000 |
| Sale | 00206RKG6 | 3/15/2022 | (225,000) | $91.3560 |
| Sale | 00206RHJ4 | 4/5/2022 | (325,000) | $105.3200 |
| **Account 18** | | | | |
| Purchase | 00206RGQ9 | 3/24/2020 | 7,000 | $100.9830 |
| Sale | 00206RGQ9 | 4/15/2020 | (7,000) | $114.4500 |
| **Account 19** | | | | |
| Purchase | 00206RCG5 | 2/13/2019 | 50,000 | $93.4360 |
| Purchase | 00206RHS4 | 6/5/2019 | 160,000 | $102.2020 |
| Purchase | 00206RHA3 | 7/25/2019 | 1,000,000 | $110.5020 |
| Purchase | 00206RHA3 | 9/23/2019 | 650,000 | $116.4340 |
| Purchase | 00206RHA3 | 9/24/2019 | 725,000 | $117.1870 |
| Purchase | 00206RHA3 | 9/24/2019 | 625,000 | $117.0250 |
| Purchase | 00206RMD1 | 9/14/2020 | 3,000,000 | $103.2470 |
| Purchase | 00206RMD1 | 9/14/2020 | 701,000 | $103.2470 |
| Purchase | 00206RMD1 | 9/14/2020 | 2,521,000 | $90.8093 |
| Purchase | 00206RMD1 | 9/14/2020 | 335,000 | $103.2470 |
| Purchase | 00206RMD1 | 10/26/2020 | (1,457,000) | $95.5790 |
| Purchase | 00206RHK1 | 3/28/2022 | 1,925,000 | $108.1970 |
| Purchase | 00206RHK1 | 3/29/2022 | 1,175,000 | $109.1950 |
| Purchase | 00206RGD8 | 5/26/2022 | 3,300,000 | $100.8010 |
| Purchase | 00206RGD8 | 9/16/2022 | 3,000,000 | $100.5340 |
| Purchase | 00206RGD8 | 4/5/2023 | 1,202,000 | $100.4780 |
| Sale | 00206RBK7 | 3/8/2019 | (2,600,000) | $87.5950 |
| Sale | 00206RCG5 | 6/12/2020 | (110,000) | $115.6200 |
| Sale | 00206RHS4 | 6/18/2020 | (160,000) | $110.5520 |
| Sale | 00206RBK7 | 9/14/2020 | (2,521,000) | $108.7472 |
| Sale | 00206RHA3 | 9/14/2020 | (3,000,000) | $134.9234 |
| Sale | 00206RMD1 | 1/12/2021 | (2,000,000) | $92.9610 |
| Sale | 00206RMD1 | 2/4/2021 | (3,100,000) | $95.3180 |
| Sale | 00206RBK7 | 3/19/2021 | (879,000) | $106.6940 |
| Sale | 00206RHK1 | 6/15/2023 | (1,240,000) | $92.1780 |
| Sale | 00206RHK1 | 6/21/2023 | (1,255,000) | $91.9160 |
| Sale | 00206RHK1 | 6/26/2023 | (605,000) | $91.9500 |

## CERTIFICATION PURSUANT
## TO FEDERAL SECURITIES LAWS

1.      I, Daniel R. Whitman, Senior Counsel at the New York City Law Department, on behalf of the New York City Police Pension Fund ("Police"), with authority to bind Police and enter into litigation on its behalf, make this declaration pursuant to Section 27(a)(2) of the Securities Act of 1933 ("Securities Act") and/or Section 21D(a)(2) of the Securities Exchange Act of 1934 ("Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2.      I have reviewed a Complaint against AT&T Inc. ("AT&T" or the "Company") and authorize the filing of a motion on behalf of Police for appointment as lead plaintiff.

3.      Police did not purchase or acquire AT&T securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4.      Police is willing to serve as a representative party on behalf of a Class of investors who purchased or acquired AT&T securities during the Class Period as specified in the Complaint, including providing testimony at deposition and trial, if necessary.  I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

5.      To the best of my current knowledge, the transactions listed in Schedule A reflect all of Police's transactions in AT&T securities during the Class Period.

6.      During the three-year period preceding the date on which this Certification is signed, Police served or sought to serve as a representative party on behalf of a class under the federal securities laws in the following actions:

- *In re Coupang, Inc. Securities Litigation*, 1:22-cv-07309 (S.D.N.Y.); and
- *Crews v. Rivian Automotive, Inc. et al.*, 2:22-cv-1524 (C.D. Cal.).

7.      Police agrees not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond its pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or

approved by the Court.

8.     I declare under penalty of perjury of the laws of the United States that the foregoing is true and correct.

Executed ___9/21/23___
(Date)

_____
(Signature)

**Daniel R. Whitman**
*Senior Counsel*
**New York City Law Department**

**AT&T Inc. (T)**                                                                 **New York City Police Pension Fund**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Account 1 | | | | |
| Purchase | T | 11/30/2018 | 78,677 | $31.2422 |
| Purchase | T | 2/28/2019 | 78,328 | $31.1256 |
| Purchase | T | 11/30/2022 | 1,033,956 | $19.2800 |
| Purchase | T | 12/19/2022 | 40,500 | $18.2582 |
| Purchase | T | 2/28/2023 | 816,455 | $18.9100 |
| Purchase | T | 4/4/2023 | 52,300 | $19.6118 |
| Sale | T | 5/31/2019 | (17,118) | $30.5846 |
| Sale | T | 8/30/2019 | (26,544) | $35.2596 |
| Sale | T | 11/26/2019 | (37,300) | $37.3778 |
| Sale | T | 2/28/2020 | (80,454) | $34.7877 |
| Sale | T | 5/29/2020 | (117,947) | $30.7701 |
| Sale | T | 8/31/2020 | (131,354) | $29.8395 |
| Sale | T | 11/30/2020 | (171,159) | $28.7486 |
| Sale | T | 2/26/2021 | (161,162) | $28.0115 |
| Sale | T | 5/31/2023 | (591,917) | $15.7300 |
| | | | | |
| Account 2 | | | | |
| Purchase | T | 12/21/2018 | 600 | $28.3100 |
| Purchase | T | 12/21/2018 | 7,400 | $28.3100 |
| Purchase | T | 3/15/2019 | 4,200 | $30.6700 |
| Purchase | T | 7/3/2019 | 5,000 | $34.0005 |
| Purchase | T | 9/20/2019 | 4,900 | $37.9100 |
| Purchase | T | 12/20/2019 | 4,900 | $39.1500 |
| Purchase | T | 3/20/2020 | 5,500 | $28.4500 |
| Purchase | T | 3/20/2020 | 2,300 | $28.4500 |
| Purchase | T | 8/14/2020 | 1,500 | $30.0132 |
| Purchase | T | 11/20/2020 | 2,600 | $28.2894 |
| Purchase | T | 3/19/2021 | 1,100 | $29.7600 |
| Purchase | T | 3/19/2021 | 2,000 | $29.7600 |
| Purchase | T | 11/4/2021 | 1,700 | $24.8000 |
| Purchase | T | 2/4/2022 | 3,300 | $24.1155 |
| Purchase | T | 4/5/2022 | 123,900 | $23.8900 |
| Purchase | T | 4/5/2022 | 600 | $23.8900 |
| Purchase | T | 4/5/2022 | 28,000 | $23.8900 |
| Purchase | T | 4/6/2022 | 4,000 | $24.1348 |
| Purchase | T | 4/25/2022 | 125,500 | $19.5100 |
| Purchase | T | 4/25/2022 | 2,900 | $19.5100 |
| Purchase | T | 4/25/2022 | 16,000 | $19.5100 |
| Purchase | T | 4/25/2022 | 18,500 | $19.5100 |
| Purchase | T | 6/24/2022 | 51,400 | $20.9900 |
| Purchase | T | 7/11/2022 | 16,300 | $20.6600 |
| Purchase | T | 8/5/2022 | 49,800 | $18.3500 |
| Purchase | T | 11/9/2022 | 3,700 | $18.5548 |
| Purchase | T | 12/16/2022 | 6,400 | $18.4900 |
| Purchase | T | 3/2/2023 | 1,900 | $18.6600 |
| Purchase | T | 3/2/2023 | 800 | $18.6600 |
| Purchase | T | 3/23/2023 | 900 | $18.4600 |
| Purchase | T | 3/31/2023 | 600 | $19.2500 |
| Purchase | T | 4/11/2023 | 2,000 | $19.6900 |
| Purchase | T | 6/12/2023 | 700 | $15.9300 |
| Purchase | T | 6/26/2023 | 900 | $15.6300 |
| Purchase | T | 6/30/2023 | 1,300 | $15.9500 |
| Sale | T | 12/12/2018 | (25,100) | $30.1600 |
| Sale | T | 12/12/2018 | (2,300) | $30.1600 |
| Sale | T | 12/12/2018 | (13,000) | $30.1600 |
| Sale | T | 5/31/2019 | (33,500) | $30.5800 |
| Sale | T | 5/31/2019 | (31,100) | $30.5800 |

\*\*Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY
\*\*\*Account is jointly owned by NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

**AT&T Inc. (T)**                                                            **New York City Police Pension Fund**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | T | 5/31/2019 | (4,200) | $30.5800 |
| Sale | T | 5/31/2019 | (800) | $30.5800 |
| Sale | T | 6/26/2020 | (19,100) | $29.0800 |
| Sale | T | 12/2/2020 | (18,500) | $29.0900 |
| Sale | T | 12/18/2020 | (5,000) | $29.4000 |
| Sale | T | 1/15/2021 | (20,900) | $29.1700 |
| Sale | T | 1/15/2021 | (26,900) | $29.1700 |
| Sale | T | 2/12/2021 | (47,000) | $28.8000 |
| Sale | T | 2/12/2021 | (4,900) | $28.8000 |
| Sale | T | 4/6/2021 | (14,000) | $30.9800 |
| Sale | T | 4/6/2021 | (52,700) | $30.9800 |
| Sale | T | 4/21/2021 | (24,300) | $30.1100 |
| Sale | T | 4/21/2021 | (8,100) | $30.1100 |
| Sale | T | 6/25/2021 | (3,400) | $28.8900 |
| Sale | T | 2/28/2022 | (1,900) | $23.5850 |
| Sale | T | 6/23/2023 | (4,900) | $15.4500 |
| _Account 3_ | | | | |
| Purchase | T | 12/21/2018 | 11,148 | $28.3100 |
| Purchase | T | 12/27/2018 | 132,647 | $28.1500 |
| Purchase | T | 12/27/2018 | 45,022 | $28.1500 |
| Purchase | T | 3/15/2019 | 10,015 | $30.6700 |
| Purchase | T | 3/15/2019 | 5,620 | $30.6700 |
| Purchase | T | 6/28/2019 | 7,460 | $33.5100 |
| Purchase | T | 9/6/2019 | 12,664 | $36.2500 |
| Purchase | T | 9/20/2019 | 6,056 | $37.9100 |
| Purchase | T | 9/20/2019 | 45 | $37.9100 |
| Purchase | T | 11/20/2019 | 9,460 | $37.1800 |
| Purchase | T | 12/20/2019 | 12,298 | $39.1500 |
| Purchase | T | 3/20/2020 | 16,455 | $28.4500 |
| Purchase | T | 5/12/2020 | 8,632 | $28.8900 |
| Purchase | T | 12/18/2020 | 8,026 | $29.4000 |
| Purchase | T | 3/19/2021 | 6,747 | $29.7600 |
| Purchase | T | 12/17/2021 | 9,190 | $23.7800 |
| Purchase | T | 9/16/2022 | 1,835 | $16.7400 |
| Purchase | T | 9/16/2022 | 6,888 | $16.7400 |
| Purchase | T | 12/16/2022 | 8,892 | $18.4900 |
| Purchase | T | 12/16/2022 | 1,666 | $18.4900 |
| Sale | T | 12/12/2018 | (49,101) | $30.1600 |
| Sale | T | 12/14/2018 | (75,745) | $29.9100 |
| Sale | T | 5/31/2019 | (12,393) | $30.5800 |
| Sale | T | 5/31/2019 | (12,935) | $30.5800 |
| Sale | T | 6/21/2019 | (146,189) | $32.4500 |
| Sale | T | 2/20/2020 | (34,574) | $38.6100 |
| Sale | T | 6/26/2020 | (59,683) | $29.0800 |
| Sale | T | 6/26/2020 | (1,065) | $29.0800 |
| Sale | T | 1/4/2021 | (44,290) | $29.4400 |
| Sale | T | 1/4/2021 | (1,495) | $29.4400 |
| Sale | T | 6/1/2021 | (32,244) | $29.3200 |
| Sale | T | 6/9/2021 | (49,911) | $29.0100 |
| Sale | T | 6/25/2021 | (24,331) | $28.8900 |
| Sale | T | 9/17/2021 | (7,849) | $27.5300 |
| Sale | T | 9/22/2021 | (7,785) | $27.0100 |
| Sale | T | 10/4/2021 | (23,608) | $27.2500 |
| Sale | T | 10/6/2021 | (17,434) | $27.3100 |
| Sale | T | 10/13/2021 | (11,584) | $25.3000 |
| Sale | T | 10/26/2021 | (13,285) | $25.3700 |
| Sale | T | 10/26/2021 | (2,810) | $25.3700 |

**Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY
***Account is jointly owned by NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

**AT&T Inc. (T)**                                                                                     **New York City Police Pension Fund**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | T | 11/4/2021 | (13,826) | $24.8000 |
| Sale | T | 11/4/2021 | (6,162) | $24.8000 |
| Sale | T | 11/11/2021 | (17,060) | $24.9200 |
| Sale | T | 11/19/2021 | (4,678) | $24.1300 |
| Sale | T | 11/19/2021 | (11,173) | $24.1300 |
| Sale | T | 12/13/2021 | (9,115) | $22.4400 |
| Sale | T | 1/6/2022 | (17,319) | $26.1100 |
| Sale | T | 1/6/2022 | (5,930) | $26.1100 |
| Sale | T | 2/14/2022 | (20,216) | $24.0500 |
| Sale | T | 4/5/2022 | (109,167) | $23.8900 |
| Sale | T | 4/21/2022 | (154,137) | $20.2100 |
| Sale | T | 6/24/2022 | (6,766) | $20.9900 |
| Sale | T | 8/19/2022 | (49,718) | $18.4300 |
| Sale | T | 10/27/2022 | (12,179) | $18.0300 |
| Sale | T | 10/27/2022 | (3,649) | $18.0300 |
| Sale | T | 11/4/2022 | (7,014) | $18.3200 |
| Sale | T | 11/4/2022 | (7,168) | $18.3200 |
| Sale | T | 11/28/2022 | (15,958) | $18.8200 |
| Sale | T | 3/27/2023 | (25,646) | $18.8700 |
| Sale | T | 4/21/2023 | (58,366) | $18.2200 |
| Sale | T | 5/12/2023 | (14,603) | $17.0300 |
| Sale | T | 6/9/2023 | (37,299) | $15.9500 |
| Sale | T | 6/9/2023 | (10,630) | $15.9500 |
| Sale | T | 7/21/2023 | (31,636) | $14.7600 |
| **Account 4** | | | | |
| Purchase | T | 5/31/2019 | 20,621 | $30.5800 |
| Purchase | T | 5/31/2019 | 64 | $30.5800 |
| Purchase | T | 6/21/2019 | 16,600 | $32.4500 |
| Purchase | T | 6/21/2019 | 17,400 | $32.4500 |
| Purchase | T | 7/16/2019 | 742 | $33.5800 |
| Purchase | T | 9/4/2019 | 832 | $35.7200 |
| Purchase | T | 11/8/2019 | 919 | $39.3800 |
| Purchase | T | 12/20/2019 | 916 | $39.1500 |
| Purchase | T | 12/20/2019 | 7,781 | $39.1500 |
| Purchase | T | 12/27/2019 | 383 | $39.2400 |
| Purchase | T | 1/28/2020 | 531 | $38.5800 |
| Purchase | T | 4/2/2020 | 588 | $28.7600 |
| Purchase | T | 4/16/2020 | 598 | $30.1600 |
| Purchase | T | 6/12/2020 | 561 | $30.5000 |
| Purchase | T | 6/19/2020 | 563 | $30.3100 |
| Purchase | T | 7/10/2020 | 508 | $30.1300 |
| Purchase | T | 9/18/2020 | 4,492 | $28.9300 |
| Purchase | T | 10/5/2020 | 523 | $28.5604 |
| Purchase | T | 3/26/2021 | 500 | $30.3100 |
| Purchase | T | 6/18/2021 | 43,440 | $28.6500 |
| Purchase | T | 7/1/2021 | 521 | $29.1100 |
| Purchase | T | 9/2/2021 | 773 | $27.1822 |
| Purchase | T | 9/17/2021 | 2,664 | $27.5300 |
| Purchase | T | 10/29/2021 | 787 | $25.2600 |
| Purchase | T | 12/17/2021 | 1,274 | $23.7800 |
| Purchase | T | 1/6/2022 | 611 | $26.7752 |
| Purchase | T | 2/14/2022 | 1,056 | $24.0500 |
| Purchase | T | 4/1/2022 | 635 | $23.9800 |
| Purchase | T | 5/19/2022 | 870 | $20.2100 |
| Purchase | T | 6/17/2022 | 254,765 | $19.3800 |
| Purchase | T | 6/23/2022 | 739 | $20.5080 |
| Purchase | T | 7/1/2022 | 720 | $21.0357 |

**Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY
***Account is jointly owned by NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

AT&T Inc. (T)                                                                                    New York City Police Pension Fund

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | T | 7/6/2022 | 948 | $21.0900 |
| Purchase | T | 7/29/2022 | 915 | $18.7800 |
| Purchase | T | 8/9/2022 | 945 | $18.1000 |
| Purchase | T | 9/16/2022 | 8,230 | $16.7400 |
| Purchase | T | 9/20/2022 | 955 | $16.6203 |
| Purchase | T | 9/30/2022 | 1,327 | $15.3400 |
| Purchase | T | 10/5/2022 | 1,274 | $15.9300 |
| Purchase | T | 10/18/2022 | 1,402 | $15.6000 |
| Purchase | T | 11/8/2022 | 981 | $18.3800 |
| Purchase | T | 12/14/2022 | 837 | $18.9000 |
| Purchase | T | 12/16/2022 | 24,875 | $18.4900 |
| Purchase | T | 1/6/2023 | 806 | $19.5300 |
| Purchase | T | 2/15/2023 | 800 | $19.1200 |
| Purchase | T | 3/7/2023 | 853 | $18.7100 |
| Purchase | T | 3/17/2023 | 2,433 | $18.1300 |
| Purchase | T | 3/21/2023 | 1,022 | $18.5400 |
| Purchase | T | 4/4/2023 | 826 | $19.6400 |
| Purchase | T | 4/10/2023 | 814 | $19.5700 |
| Purchase | T | 5/25/2023 | 1,300 | $15.1500 |
| Sale | T | 12/18/2020 | (1,518) | $29.4000 |
| Sale | T | 12/18/2020 | (20,218) | $29.4000 |
| Sale | T | 3/18/2022 | (647) | $23.2200 |
| Sale | T | 4/5/2022 | (6,851) | $23.8900 |
| Sale | T | 6/16/2023 | (94,636) | $16.0600 |
| **Account 5** | | | | |
| Purchase | 00206RCP5 | 10/19/2021 | 1,870,000 | $115.3070 |
| Purchase | 00206RCQ3 | 10/19/2021 | 142,000 | $119.5070 |
| Purchase | 00206RDR0 | 10/19/2021 | 275,000 | $122.9550 |
| Purchase | 00206RKJ0 | 10/19/2021 | 887,000 | $98.9530 |
| Purchase | 00206RMN9 | 10/19/2021 | 273,000 | $103.0140 |
| Purchase | 00206RHJ4 | 10/22/2021 | 621,000 | $113.0250 |
| Purchase | 00206RJZ6 | 10/22/2021 | 336,000 | $101.4640 |
| Purchase | 00206RML3 | 10/22/2021 | 858,000 | $100.6520 |
| Purchase | 00206RLJ9 | 10/26/2021 | 582,000 | $99.3330 |
| Purchase | 00206RLJ9 | 2/28/2022 | 887,000 | $89.3370 |
| Purchase | 00206RMM1 | 7/11/2022 | 461,000 | $82.1020 |
| Purchase | 00206RKJ0 | 7/22/2022 | 379,000 | $79.1110 |
| Purchase | 00206RFW7 | 1/11/2023 | 897,000 | $96.3110 |
| Purchase | 00206RMP4 | 2/16/2023 | 802,000 | $100.0000 |
| Purchase | 00206RKJ0 | 4/21/2023 | 130,000 | $71.0830 |
| Purchase | 00206RKJ0 | 4/21/2023 | 175,000 | $71.1980 |
| Purchase | 00206RKJ0 | 4/21/2023 | 196,000 | $71.1980 |
| Purchase | 00206RKJ0 | 6/15/2023 | 150,000 | $69.7210 |
| Purchase | 00206RLV2 | 7/7/2023 | 515,000 | $67.1120 |
| Purchase | 00206RMT6 | 7/10/2023 | 585,000 | $97.7500 |
| Purchase | 00206RKJ0 | 7/12/2023 | 600,000 | $69.1700 |
| Purchase | 00206RKJ0 | 7/14/2023 | 402,000 | $69.0200 |
| Sale | 00206RKJ0 | 2/28/2022 | (887,000) | $89.9080 |
| Sale | 00206RDR0 | 5/20/2022 | (275,000) | $108.7170 |
| Sale | 00206RLJ9 | 7/11/2022 | (307,000) | $76.7490 |
| Sale | 00206RCP5 | 7/20/2022 | (115,000) | $96.2300 |
| Sale | 00206RMM1 | 7/20/2022 | (28,000) | $82.2060 |
| Sale | 00206RLJ9 | 8/8/2022 | (98,000) | $77.7380 |
| Sale | 00206RLJ9 | 9/6/2022 | (260,000) | $70.6420 |
| Sale | 00206RKJ0 | 9/20/2022 | (379,000) | $69.9730 |
| Sale | 00206RLJ9 | 9/20/2022 | (253,000) | $69.3140 |
| Sale | 00206RMM1 | 9/26/2022 | (433,000) | $74.2700 |

**Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY
***Account is jointly owned by NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

**AT&T Inc. (T)**                                                    **New York City Police Pension Fund**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | 00206RCP5 | 1/11/2023 | (1,010,000) | $94.8570 |
| Sale | 00206RLJ9 | 2/27/2023 | (321,000) | $68.0280 |
| Sale | 00206RLJ9 | 3/23/2023 | (230,000) | $70.8210 |
| Sale | 00206RKJ0 | 5/31/2023 | (129,000) | $69.3340 |
| Sale | 00206RHJ4 | 6/22/2023 | (621,000) | $95.9540 |
| Sale | 00206RKJ0 | 7/7/2023 | (522,000) | $68.3140 |
| Account 6 | | | | |
| Purchase | 00206RDJ8 | 9/25/2019 | 1,015,000 | $106.6160 |
| Purchase | 00206RDJ8 | 9/26/2019 | 450,000 | $107.4320 |
| Purchase | 00206RDJ8 | 9/26/2019 | 585,000 | $107.4670 |
| Purchase | 00206RDJ8 | 9/27/2019 | 1,170,000 | $107.7650 |
| Purchase | 04650NAB0 | 1/3/2020 | 970,000 | $122.0360 |
| Purchase | 00206RDJ8 | 2/20/2020 | 1,055,000 | $113.4810 |
| Purchase | 04650NAB0 | 5/4/2020 | 896,000 | $119.8070 |
| Purchase | 04650NAB0 | 5/4/2020 | 89,000 | $119.6630 |
| Purchase | 00206RJX1 | 5/21/2020 | 1,145,000 | $99.8520 |
| Purchase | 00206RJY9 | 6/22/2020 | 9,400,000 | $103.6000 |
| Purchase | 04650NAB0 | 6/24/2020 | 3,500,000 | $126.7500 |
| Purchase | 04650NAB0 | 6/24/2020 | 500,000 | $126.7600 |
| Purchase | 00206RBH4 | 7/8/2020 | 2,680,000 | $115.0540 |
| Purchase | 00206RBH4 | 7/8/2020 | 1,820,000 | $114.8850 |
| Purchase | 00206RCP5 | 7/9/2020 | 3,493,000 | $120.0440 |
| Purchase | 00206RKE1 | 7/27/2020 | 6,165,000 | $99.9420 |
| Purchase | 00206RKD3 | 10/1/2020 | 4,495,000 | $97.3430 |
| Purchase | 00206RMG4 | 12/1/2020 | 4,500,000 | $103.9009 |
| Purchase | 00206RMG4 | 12/1/2020 | 691,000 | $103.9009 |
| Purchase | 00206RMG4 | 12/1/2020 | 545,000 | $103.9009 |
| Purchase | 00206RMG4 | 12/1/2020 | 94,000 | $103.9009 |
| Purchase | 00206RJZ6 | 2/26/2021 | 4,245,000 | $99.7260 |
| Purchase | 00206RMD1 | 5/20/2021 | 4,680,000 | $94.3810 |
| Purchase | 00206RLJ9 | 9/3/2021 | 4,680,000 | $94.3810 |
| Purchase | 00206RGQ9 | 6/16/2022 | 2,100,000 | $96.9550 |
| Purchase | 00206RKJ0 | 1/27/2023 | 320,000 | $73.9330 |
| Purchase | 00206RKJ0 | 1/27/2023 | 495,000 | $73.9330 |
| Purchase | 00206RKJ0 | 1/30/2023 | 1,005,000 | $73.5470 |
| Purchase | 00206RKJ0 | 1/30/2023 | 500,000 | $73.5210 |
| Purchase | 00206RKJ0 | 1/31/2023 | 750,000 | $74.1770 |
| Purchase | 00206RKJ0 | 2/2/2023 | 295,000 | $75.7580 |
| Purchase | 00206RKJ0 | 6/27/2023 | 3,524,000 | $69.9900 |
| Purchase | 00206RKJ0 | 6/29/2023 | 881,000 | $69.7150 |
| Purchase | 00206RJZ6 | 6/30/2023 | 890,000 | $77.1000 |
| Purchase | 00206RKJ0 | 7/18/2023 | 2,555,000 | $68.5990 |
| Purchase | 00206RKJ0 | 7/18/2023 | 1,555,000 | $68.8140 |
| Purchase | 00206RKJ0 | 7/18/2023 | 3,115,000 | $68.8690 |
| Purchase | 00206RKJ0 | 7/18/2023 | 1,555,000 | $68.6980 |
| Sale | 00206RDJ8 | 2/27/2020 | (530,000) | $114.0570 |
| Sale | 00206RDJ8 | 2/27/2020 | (845,000) | $114.2450 |
| Sale | 00206RDJ8 | 2/27/2020 | (105,000) | $114.0760 |
| Sale | 00206RDJ8 | 2/27/2020 | (420,000) | $114.1130 |
| Sale | 00206RDJ8 | 3/13/2020 | (770,000) | $107.6270 |
| Sale | 00206RDJ8 | 3/13/2020 | (290,000) | $108.0970 |
| Sale | 00206RDJ8 | 3/20/2020 | (770,000) | $85.0280 |
| Sale | 00206RJY9 | 8/18/2020 | (4,400,000) | $106.1390 |
| Sale | 00206RJY9 | 8/19/2020 | (5,000,000) | $106.3000 |
| Sale | 00206RJX1 | 8/27/2020 | (600,000) | $105.4340 |
| Sale | 00206RJX1 | 8/27/2020 | (545,000) | $105.3890 |
| Sale | 00206RBH4 | 12/1/2020 | (4,500,000) | $119.8555 |

**Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY
***Account is jointly owned by NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

**AT&T Inc. (T)**                                    **New York City Police Pension Fund**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | 00206RDJ8 | 12/1/2020 | (545,000) | $121.8215 |
| Sale | 00206RMG4 | 7/30/2021 | (2,555,000) | $106.4780 |
| Sale | 00206RMG4 | 8/2/2021 | (3,275,000) | $107.5070 |
| Sale | 00206RMD1 | 9/3/2021 | (4,680,000) | $94.3810 |
| Sale | 00206RCP5 | 10/12/2021 | (710,000) | $115.7990 |
| Sale | 00206RJZ6 | 10/12/2021 | (860,000) | $100.6490 |
| Sale | 00206RKD3 | 10/12/2021 | (910,000) | $94.9130 |
| Sale | 00206RKE1 | 10/12/2021 | (1,250,000) | $94.8920 |
| Sale | 00206RLJ9 | 10/12/2021 | (950,000) | $97.0620 |
| Sale | 04650NAB0 | 10/12/2021 | (1,210,000) | $125.2600 |
| Sale | 00206RKE1 | 10/28/2021 | (4,915,000) | $97.7460 |
| Sale | 00206RLJ9 | 11/4/2021 | (3,730,000) | $101.0160 |
| Sale | 00206RKD3 | 3/22/2022 | (3,585,000) | $85.4400 |
| Sale | 04650NAB0 | 5/20/2022 | (4,745,000) | $107.5830 |
| Sale | 00206RGQ9 | 4/17/2023 | (2,100,000) | $96.9960 |
| | | | | |
| Account 7 | | | | |
| Purchase | 00206RGQ9 | 11/23/2018 | 1,747,000 | $84.7258 |
| Purchase | 00206RDJ8 | 11/28/2018 | 190,000 | $82.9980 |
| Purchase | 00206RDS8 | 11/28/2018 | 190,000 | $94.7430 |
| Purchase | 00206RDS8 | 11/29/2018 | 50,000 | $94.3940 |
| Purchase | 00206RDS8 | 11/29/2018 | 185,000 | $94.6570 |
| Purchase | 00206RHA3 | 11/29/2018 | 95,000 | $90.5760 |
| Purchase | 00206RFU1 | 1/22/2019 | 130,000 | $96.2220 |
| Purchase | 00206RHK1 | 2/13/2019 | 145,000 | $95.2910 |
| Purchase | 00206RCN0 | 3/7/2019 | 150,000 | $98.0010 |
| Purchase | 00206RCN0 | 3/14/2019 | 660,000 | $98.0420 |
| Purchase | 00206RCQ3 | 7/9/2019 | 200,000 | $104.7720 |
| Purchase | 00206RCN0 | 4/17/2020 | 40,000 | $107.3550 |
| Purchase | 00206RDD1 | 4/17/2020 | 115,000 | $108.6240 |
| Purchase | 00206RHR6 | 4/21/2020 | 610,000 | $106.3280 |
| Purchase | 04650NAB0 | 4/27/2020 | 130,000 | $121.5030 |
| Purchase | 00206RJY9 | 5/21/2020 | 690,000 | $99.8390 |
| Purchase | 00206RCP5 | 6/23/2020 | 520,000 | $118.5110 |
| Purchase | 00206RHJ4 | 7/7/2020 | 400,000 | $118.1200 |
| Purchase | 00206RKG6 | 7/27/2020 | 285,000 | $99.8740 |
| Purchase | 00206RMD1 | 9/14/2020 | 95,000 | $90.5760 |
| Purchase | 00206RMD1 | 9/14/2020 | 22,000 | $103.2470 |
| Purchase | 00206RME9 | 9/14/2020 | 70,000 | $94.6645 |
| Purchase | 00206RME9 | 9/14/2020 | 18,000 | $105.3800 |
| Purchase | 00206RJK9 | 9/30/2020 | 85,000 | $114.5290 |
| Purchase | 00206RMG4 | 12/1/2020 | 250,000 | $102.0410 |
| Purchase | 00206RMG4 | 12/1/2020 | 55,000 | $103.9009 |
| Purchase | 00206RJZ6 | 2/16/2021 | 125,000 | $101.5980 |
| Purchase | 00206RCP5 | 2/26/2021 | 550,000 | $114.9840 |
| Purchase | 00206RML3 | 3/19/2021 | 560,000 | $99.8330 |
| Purchase | 00206RMC3 | 5/17/2021 | 100,000 | $93.9790 |
| Purchase | 00206RCP5 | 7/22/2021 | 330,000 | $119.0520 |
| Purchase | 00206RMG4 | 8/2/2021 | 52,000 | $107.5170 |
| Purchase | 00206RLV2 | 9/3/2021 | 88,000 | $96.8563 |
| Purchase | 00206RMN9 | 9/3/2021 | 357,000 | $103.1252 |
| Purchase | 00206RJY9 | 10/27/2021 | 80,000 | $102.1920 |
| Purchase | 00206RHJ4 | 12/16/2021 | 300,000 | $112.7850 |
| Purchase | 00206RKA9 | 7/7/2022 | 106,000 | $79.3990 |
| Purchase | 00206RKA9 | 7/7/2022 | 53,000 | $79.5190 |
| Purchase | 00206RKA9 | 7/11/2022 | 76,000 | $81.0220 |
| Purchase | 00206RDR0 | 1/26/2023 | 100,000 | $101.5170 |
| Purchase | 00206RMT6 | 5/30/2023 | 200,000 | $99.6710 |

**Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY
***Account is jointly owned by NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

**AT&T Inc. (T)**                                                                                    **New York City Police Pension Fund**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | 00206RES7 | 11/23/2018 | (1,747,000) | $84.7258 |
| Sale | 00206RGQ9 | 12/18/2018 | (275,000) | $95.1240 |
| Sale | 00206RCX8 | 12/19/2018 | (50,000) | $102.1500 |
| Sale | 00206RDS8 | 1/22/2019 | (130,000) | $101.5300 |
| Sale | 00206RDC3 | 3/7/2019 | (150,000) | $103.9140 |
| Sale | 00206RDB5 | 3/14/2019 | (660,000) | $101.9060 |
| Sale | 00206RDS8 | 3/19/2019 | (225,000) | $103.6890 |
| Sale | 00206RGQ9 | 3/19/2019 | (550,000) | $99.5530 |
| Sale | 00206RCY6 | 3/27/2019 | (60,000) | $102.3746 |
| Sale | 00206RGQ9 | 5/17/2019 | (115,000) | $102.4160 |
| Sale | 00206RDJ8 | 6/12/2019 | (190,000) | $97.3540 |
| Sale | 00206RGQ9 | 2/18/2020 | (258,000) | $112.9300 |
| Sale | 00206RCN0 | 2/20/2020 | (140,000) | $106.1580 |
| Sale | 00206RGQ9 | 4/23/2020 | (295,000) | $113.4790 |
| Sale | 00206RFU1 | 4/27/2020 | (130,000) | $124.3170 |
| Sale | 00206RCL4 | 5/1/2020 | (85,000) | $100.0890 |
| Sale | 00206RJY9 | 6/23/2020 | (690,000) | $103.3190 |
| Sale | 00206RCN0 | 7/7/2020 | (710,000) | $110.3230 |
| Sale | 00206RDD1 | 7/31/2020 | (115,000) | $113.5180 |
| Sale | 00206RHR6 | 7/31/2020 | (610,000) | $110.8750 |
| Sale | 00206RDS8 | 9/14/2020 | (70,000) | $130.3942 |
| Sale | 00206RHA3 | 9/14/2020 | (95,000) | $122.0368 |
| Sale | 00206RMD1 | 9/30/2020 | (75,000) | $96.6920 |
| Sale | 00206RCG5 | 12/1/2020 | (250,000) | $124.8992 |
| Sale | 00206RKG6 | 2/16/2021 | (285,000) | $99.7130 |
| Sale | 00206RMC3 | 8/2/2021 | (51,000) | $104.0250 |
| Sale | 00206RMC3 | 8/5/2021 | (49,000) | $102.9310 |
| Sale | 00206RMD1 | 8/5/2021 | (42,000) | $103.0670 |
| Sale | 00206RME9 | 9/3/2021 | (88,000) | $96.8563 |
| Sale | 00206RMG4 | 9/3/2021 | (357,000) | $103.1252 |
| Sale | 00206RML3 | 10/20/2021 | (300,000) | $100.8390 |
| Sale | 00206RML3 | 10/27/2021 | (260,000) | $100.5780 |
| Sale | 00206RDH2 | 5/20/2022 | (25,000) | $104.7610 |
| Sale | 00206RDR0 | 5/20/2022 | (145,000) | $108.7170 |
| Sale | 04650NAB0 | 5/20/2022 | (395,000) | $107.5830 |
| Sale | 00206RGQ9 | 5/26/2022 | (254,000) | $101.3300 |
| Sale | 00206RHJ4 | 5/26/2022 | (200,000) | $101.7330 |
| Sale | 00206RJY9 | 5/26/2022 | (80,000) | $89.7350 |
| Sale | 00206RCP5 | 6/2/2022 | (400,000) | $99.2510 |
| Sale | 00206RCQ3 | 9/23/2022 | (200,000) | $86.5590 |
| Sale | 00206RJZ6 | 9/23/2022 | (125,000) | $74.5080 |
| Sale | 00206RMN9 | 9/23/2022 | (45,000) | $70.3350 |
| Sale | 00206RHJ4 | 2/22/2023 | (55,000) | $94.9460 |
| Sale | 00206RHJ4 | 2/22/2023 | (60,000) | $94.9510 |
| Sale | 00206RHJ4 | 3/30/2023 | (125,000) | $97.4540 |
| Sale | 00206RMT6 | 6/21/2023 | (200,000) | $99.8690 |
| Sale | 00206RHJ4 | 7/26/2023 | (96,000) | $95.3380 |
| | | | | |
| Account 8 | | | | |
| Purchase | 00206RFM9 | 11/15/2018 | 30,000 | $90.2260 |
| Purchase | 00206RHA3 | 11/23/2018 | 30,000 | $90.2260 |
| Purchase | 00206RFU1 | 1/8/2019 | 800,000 | $95.0940 |
| Purchase | 00206RHK1 | 2/13/2019 | 10,000 | $95.8420 |
| Purchase | 00206RHK1 | 2/13/2019 | 130,000 | $95.3870 |
| Purchase | 00206RHK1 | 2/14/2019 | 5,000 | $95.2910 |
| Purchase | 00206RHK1 | 2/14/2019 | 20,000 | $95.8300 |
| Purchase | 00206RHK1 | 2/14/2019 | 5,000 | $95.7700 |
| Purchase | 00206RHK1 | 3/12/2019 | 425,000 | $97.9900 |

**Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY
***Account is jointly owned by NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

**AT&T Inc. (T)**                                                                 **New York City Police Pension Fund**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | 00206RHV7 | 6/5/2019 | 135,000 | $96.8850 |
| Purchase | 00206RHW5 | 6/5/2019 | 145,000 | $101.3880 |
| Purchase | 00206RHA3 | 9/1/2020 | 289,000 | $130.5200 |
| Purchase | 00206RMC3 | 9/14/2020 | 149,000 | $100.2284 |
| Purchase | 00206RMC3 | 9/14/2020 | 27,000 | $102.2760 |
| Purchase | 00206RMC3 | 9/14/2020 | 465,000 | $102.2760 |
| Purchase | 00206RMC3 | 9/14/2020 | 143,000 | $102.2760 |
| Purchase | 00206RMC3 | 9/14/2020 | 93,000 | $102.2760 |
| Purchase | 00206RMC3 | 9/14/2020 | 495,000 | $97.2472 |
| Purchase | 00206RMC3 | 9/14/2020 | 105,000 | $99.5290 |
| Purchase | 00206RMC3 | 9/14/2020 | 22,000 | $102.2760 |
| Purchase | 00206RMD1 | 9/14/2020 | 314,000 | $103.2470 |
| Purchase | 00206RMD1 | 9/14/2020 | 73,000 | $103.2470 |
| Purchase | 00206RMD1 | 9/14/2020 | 12,000 | $103.2470 |
| Purchase | 00206RMD1 | 9/14/2020 | 70,000 | $93.5750 |
| Purchase | 00206RMD1 | 9/14/2020 | 4,000 | $103.2470 |
| Purchase | 00206RMD1 | 9/14/2020 | 20,000 | $97.0320 |
| Purchase | 00206RME9 | 9/14/2020 | 665,000 | $95.0940 |
| Purchase | 00206RME9 | 9/14/2020 | 156,000 | $105.3800 |
| Purchase | 00206RMF6 | 12/1/2020 | 145,000 | $101.3880 |
| Purchase | 00206RMF6 | 12/1/2020 | 20,000 | $102.2003 |
| Purchase | 00206RMF6 | 12/1/2020 | 14,000 | $102.2004 |
| Purchase | 00206RMF6 | 12/1/2020 | 135,000 | $96.8850 |
| Purchase | 00206RMG4 | 12/1/2020 | 111,000 | $100.2284 |
| Purchase | 00206RMG4 | 12/1/2020 | 24,000 | $103.9009 |
| Purchase | 00206RML3 | 3/19/2021 | 2,300,000 | $99.8330 |
| Purchase | 00206RKJ0 | 9/3/2021 | 1,499,000 | $100.2195 |
| Purchase | 00206RLJ9 | 9/3/2021 | 493,000 | $101.6216 |
| Purchase | 00206RLV2 | 9/3/2021 | 821,000 | $97.0485 |
| Purchase | 00206RMM1 | 9/3/2021 | 314,000 | $99.5400 |
| Purchase | 00206RMN9 | 9/3/2021 | 135,000 | $100.8813 |
| Purchase | 00206RJZ6 | 10/28/2021 | 288,000 | $103.6480 |
| Purchase | 00206RJZ6 | 10/28/2021 | 1,712,000 | $103.6480 |
| Purchase | 00206RCP5 | 10/14/2022 | 140,000 | $86.0790 |
| Sale | 00206RDS8 | 11/15/2018 | (30,000) | $94.1630 |
| Sale | 00206RFM9 | 11/23/2018 | (30,000) | $90.2260 |
| Sale | 00206RAZ5 | 3/15/2019 | (220,000) | $102.0720 |
| Sale | 00206RBK7 | 3/15/2019 | (60,000) | $89.1840 |
| Sale | 00206RCG5 | 3/15/2019 | (50,000) | $95.0930 |
| Sale | 00206RCQ3 | 3/15/2019 | (15,000) | $94.3600 |
| Sale | 00206RDF6 | 3/15/2019 | (95,000) | $108.8380 |
| Sale | 00206RDH2 | 3/15/2019 | (5,000) | $100.1470 |
| Sale | 00206RDR0 | 3/15/2019 | (20,000) | $101.8680 |
| Sale | 00206RFU1 | 3/15/2019 | (135,000) | $98.8360 |
| Sale | 00206RGD8 | 3/15/2019 | (90,000) | $99.2440 |
| Sale | 00206RHA3 | 3/15/2019 | (5,000) | $99.2200 |
| Sale | 00206RHK1 | 3/15/2019 | (100,000) | $97.1550 |
| Sale | 00206RAZ5 | 6/29/2020 | (1,095,000) | $103.8743 |
| Sale | 00206RGD8 | 8/7/2020 | (450,000) | $99.0000 |
| Sale | 00206RBK7 | 9/1/2020 | (289,000) | $116.0500 |
| Sale | 00206RCG5 | 9/14/2020 | (149,000) | $124.6746 |
| Sale | 00206RCQ3 | 9/14/2020 | (70,000) | $117.0465 |
| Sale | 00206RDF6 | 9/14/2020 | (465,000) | $143.7486 |
| Sale | 00206RDH2 | 9/14/2020 | (20,000) | $124.6264 |
| Sale | 00206RDR0 | 9/14/2020 | (105,000) | $127.9373 |
| Sale | 00206RFU1 | 9/14/2020 | (665,000) | $127.3857 |
| Sale | 00206RHA3 | 9/14/2020 | (314,000) | $134.8013 |
| Sale | 00206RHK1 | 9/14/2020 | (495,000) | $122.5297 |

**Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY
***Account is jointly owned by NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

**AT&T Inc. (T)**                                                                 **New York City Police Pension Fund**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | 00206RCG5 | 12/1/2020 | (111,000) | $122.6935 |
| Sale | 00206RHV7 | 12/1/2020 | (135,000) | $107.4836 |
| Sale | 00206RHW5 | 12/1/2020 | (145,000) | $115.4846 |
| Sale | 00206RML3 | 7/27/2021 | (1,240,000) | $101.5070 |
| Sale | 00206RMC3 | 9/3/2021 | (1,499,000) | $100.2195 |
| Sale | 00206RMD1 | 9/3/2021 | (493,000) | $101.6216 |
| Sale | 00206RME9 | 9/3/2021 | (821,000) | $97.0485 |
| Sale | 00206RMF6 | 9/3/2021 | (314,000) | $99.5400 |
| Sale | 00206RMG4 | 9/3/2021 | (135,000) | $100.8813 |
| Sale | 00206RML3 | 9/13/2021 | (1,060,000) | $101.4160 |
| Sale | 00206RKJ0 | 10/28/2021 | (1,499,000) | $101.2390 |
| Sale | 00206RMM1 | 10/14/2022 | (165,000) | $73.6950 |
| **Account 9** | | | | |
| Purchase | 00206RKH4 | 7/27/2020 | 650,000 | $99.8190 |
| Purchase | 00206RME9 | 9/14/2020 | 774,000 | $104.8460 |
| Purchase | 00206RME9 | 9/14/2020 | 206,000 | $105.3800 |
| Purchase | 00206RLV2 | 9/3/2021 | 980,000 | $104.9582 |
| Sale | 00206RDS8 | 9/14/2020 | (774,000) | $141.5249 |
| Sale | 00206RME9 | 9/3/2021 | (980,000) | $104.9582 |
| **Account 10** | | | | |
| Purchase | 00206RHJ4 | 2/13/2019 | 130,000 | $99.5080 |
| Purchase | 00206RCP5 | 10/25/2019 | 65,000 | $109.8450 |
| Purchase | 00206RCG5 | 4/29/2020 | 79,901 | $115.5660 |
| Purchase | 00206RDG4 | 4/29/2020 | 61,200 | $135.0750 |
| Purchase | 00206RDQ2 | 4/29/2020 | 700 | $110.7190 |
| Purchase | 00206RHS4 | 4/29/2020 | 800 | $107.2590 |
| Purchase | 00206RGQ9 | 5/20/2020 | 400 | $113.7825 |
| Purchase | 00206RKG6 | 7/27/2020 | 25,000 | $99.8740 |
| Purchase | 00206RKG6 | 7/27/2020 | 50,000 | $99.8740 |
| Purchase | 00206RCP5 | 4/26/2022 | 75,000 | $100.3600 |
| Sale | 00206RHJ4 | 10/25/2019 | (65,000) | $110.2510 |
| Sale | 00206RCG5 | 6/4/2020 | (79,901) | $115.3040 |
| Sale | 00206RDG4 | 6/4/2020 | (61,200) | $135.6700 |
| Sale | 00206RDQ2 | 6/5/2020 | (700) | $113.1190 |
| Sale | 00206RGQ9 | 6/5/2020 | (400) | $114.0000 |
| Sale | 00206RHS4 | 6/5/2020 | (800) | $109.4150 |
| Sale | 00206RKG6 | 3/15/2022 | (75,000) | $91.3560 |
| Sale | 00206RHJ4 | 4/5/2022 | (65,000) | $105.3200 |
| **Account 11** | | | | |
| Purchase | 00206RHA3 | 7/25/2019 | 50,000 | $110.5020 |
| Purchase | 00206RHA3 | 9/23/2019 | 175,000 | $116.4340 |
| Purchase | 00206RHA3 | 9/24/2019 | 200,000 | $117.1870 |
| Purchase | 00206RHA3 | 9/24/2019 | 175,000 | $117.0250 |
| Purchase | 00206RHA3 | 4/20/2020 | 100,000 | $125.6520 |
| Purchase | 00206RDQ2 | 4/29/2020 | 18,000 | $110.7190 |
| Purchase | 00206RGQ9 | 4/29/2020 | 54,400 | $113.4410 |
| Purchase | 00206RHS4 | 4/29/2020 | 40,000 | $107.2590 |
| Purchase | 00206RMD1 | 9/14/2020 | 400,000 | $103.2470 |
| Purchase | 00206RMD1 | 9/14/2020 | 93,000 | $103.2470 |
| Purchase | 00206RMD1 | 9/14/2020 | 222,000 | $95.8431 |
| Purchase | 00206RMD1 | 9/14/2020 | 29,000 | $103.2470 |
| Purchase | 00206RHK1 | 8/17/2021 | 600,000 | $123.4570 |
| Purchase | 00206RHK1 | 10/21/2021 | 300,000 | $118.8480 |
| Purchase | 00206RGD8 | 5/26/2022 | 700,000 | $100.8010 |
| Purchase | 00206RGD8 | 9/16/2022 | 625,000 | $100.5340 |

**Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY
***Account is jointly owned by NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

**AT&T Inc. (T)**                                                                 **New York City Police Pension Fund**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | 00206RGD8 | 4/5/2023 | 250,000 | $100.4780 |
| Sale | 00206RBK7 | 11/26/2019 | (315,000) | $106.7860 |
| Sale | 00206RHA3 | 2/3/2020 | (300,000) | $121.3960 |
| Sale | 00206RGQ9 | 5/20/2020 | (400) | $113.7825 |
| Sale | 00206RHS4 | 6/18/2020 | (40,000) | $110.5520 |
| Sale | 00206RDQ2 | 7/7/2020 | (18,000) | $115.4810 |
| Sale | 00206RGQ9 | 7/28/2020 | (54,000) | $118.4480 |
| Sale | 00206RBK7 | 9/14/2020 | (222,000) | $113.5483 |
| Sale | 00206RHA3 | 9/14/2020 | (400,000) | $134.8029 |
| Sale | 00206RMD1 | 10/26/2020 | (244,000) | $95.5790 |
| Sale | 00206RMD1 | 1/12/2021 | (200,000) | $92.9610 |
| Sale | 00206RBK7 | 3/19/2021 | (78,000) | $106.6940 |
| Sale | 00206RMD1 | 8/16/2021 | (300,000) | $102.4400 |
| Sale | 00206RHK1 | 6/15/2023 | (370,000) | $92.1780 |
| Sale | 00206RHK1 | 6/21/2023 | (355,000) | $91.9160 |
| Sale | 00206RHK1 | 6/26/2023 | (175,000) | $91.9500 |
| **Account 12** | | | | |
| Purchase | 00206RJZ6 | 5/21/2020 | 116,000 | $99.6900 |
| Purchase | 00206RCT7 | 5/26/2020 | 165,000 | $107.9026 |
| Purchase | 00206RDR0 | 5/26/2020 | 171,000 | $107.5663 |
| Purchase | 00206RJZ6 | 6/1/2020 | 10,000 | $101.3340 |
| Purchase | 00206RJZ6 | 11/9/2020 | 45,000 | $105.0660 |
| Purchase | 00206RKA9 | 6/9/2022 | 45,000 | $79.5210 |
| Purchase | 00206RKA9 | 7/11/2022 | 20,000 | $80.4710 |
| Purchase | 00206RMP4 | 2/16/2023 | 50,000 | $100.0000 |
| Purchase | 00206RMT6 | 5/30/2023 | 60,000 | $99.6710 |
| Purchase | 00206RMT6 | 7/21/2023 | 15,000 | $98.7600 |
| Sale | 00206RCT7 | 7/15/2020 | (50,000) | $114.6610 |
| Sale | 00206RJZ6 | 7/15/2020 | (105,000) | $107.6410 |
| Sale | 00206RCT7 | 7/24/2020 | (115,000) | $114.7350 |
| Sale | 00206RJZ6 | 7/16/2021 | (66,000) | $104.4940 |
| Sale | 00206RDR0 | 2/17/2022 | (30,000) | $115.4280 |
| Sale | 00206RDR0 | 3/15/2022 | (15,000) | $111.5770 |
| Sale | 00206RDR0 | 5/20/2022 | (126,000) | $108.7170 |
| **Account 13** | | | | |
| Purchase | 00206RMC3 | 2/2/2021 | 915,000 | $95.8290 |
| Purchase | 00206RKH4 | 2/4/2021 | 1,465,000 | $99.5330 |
| Purchase | 00206RJZ6 | 2/5/2021 | 915,000 | $102.9740 |
| Purchase | 00206RMC3 | 2/8/2021 | 1,100,000 | $96.1190 |
| Purchase | 00206RJZ6 | 2/10/2021 | 915,000 | $103.5350 |
| Purchase | 00206RJZ6 | 2/12/2021 | 550,000 | $102.3230 |
| Purchase | 00206RDJ8 | 2/23/2021 | 595,000 | $109.2730 |
| Purchase | 00206RML3 | 3/19/2021 | 1,430,000 | $99.8330 |
| Purchase | 00206RJZ6 | 6/15/2021 | 660,000 | $102.5520 |
| Purchase | 00206RML3 | 6/15/2021 | 630,000 | $100.0030 |
| Purchase | 00206RME9 | 6/22/2021 | 1,350,000 | $99.8020 |
| Purchase | 00206RKJ0 | 9/3/2021 | 1,280,000 | $95.9873 |
| Purchase | 00206RLV2 | 9/3/2021 | 1,350,000 | $99.8020 |
| Purchase | 00206RJZ6 | 9/27/2021 | 625,000 | $104.6610 |
| Purchase | 00206RLV2 | 9/27/2021 | 270,000 | $103.0070 |
| Purchase | 00206RML3 | 9/27/2021 | 445,000 | $102.4110 |
| Purchase | 00206RKJ0 | 9/29/2021 | 250,000 | $100.1370 |
| Purchase | 00206RJZ6 | 11/15/2021 | 305,000 | $101.8510 |
| Purchase | 00206RMN9 | 12/2/2021 | 855,000 | $105.5210 |
| Purchase | 00206RBH4 | 4/5/2022 | 2,020,000 | $100.2570 |
| Purchase | 00206RKD3 | 4/12/2022 | 1,845,000 | $81.7460 |

**Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY
***Account is jointly owned by NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

**AT&T Inc. (T)**                                                            **New York City Police Pension Fund**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | 00206RBH4 | 4/26/2023 | 360,000 | $85.8230 |
| Purchase | 00206RJZ6 | 4/26/2023 | 485,000 | $78.2460 |
| Purchase | 00206RKH4 | 4/26/2023 | 205,000 | $81.5600 |
| Purchase | 00206RKJ0 | 4/26/2023 | 275,000 | $71.2600 |
| Purchase | 00206RLV2 | 4/26/2023 | 240,000 | $70.1270 |
| Sale | 00206RMC3 | 8/5/2021 | (735,000) | $103.1490 |
| Sale | 00206RMC3 | 9/3/2021 | (1,280,000) | $95.9873 |
| Sale | 00206RME9 | 9/3/2021 | (1,350,000) | $99.8020 |
| Sale | 00206RKH4 | 10/22/2021 | (310,000) | $95.5970 |
| Sale | 00206RKD3 | 5/20/2022 | (1,845,000) | $79.2610 |
| Sale | 00206RDJ8 | 5/25/2022 | (595,000) | $94.8890 |
| Sale | 00206RML3 | 8/11/2022 | (100,000) | $92.8720 |
| Sale | 00206RMN9 | 8/16/2022 | (855,000) | $80.5400 |
| Sale | 00206RJZ6 | 8/18/2022 | (1,270,000) | $82.5790 |
| Sale | 00206RML3 | 2/23/2023 | (2,405,000) | $90.1910 |
| Sale | 00206RKJ0 | 7/19/2023 | (1,805,000) | $69.5330 |
| **Account 14** | | | | |
| Purchase | 0020A3TD2 | 6/5/2019 | 27,000,000 | $99.9504 |
| Sale | 0020A3TD2 | 6/13/2019 | (27,000,000) | $100.0000 |
| **Commingled Account 1**** | | | | |
| Purchase | 00206RCG5 | 2/13/2019 | 105,000 | $93.4360 |
| Purchase | 00206RHK1 | 2/13/2019 | 135,000 | $95.2910 |
| Purchase | 00206RHK1 | 2/13/2019 | 150,000 | $95.2910 |
| Sale | 00206RHK1 | 1/24/2020 | (285,000) | $118.7420 |
| Sale | 00206RCG5 | 4/29/2020 | (124,549) | $115.5660 |
| Sale | 00206RCG5 | 4/29/2020 | (30,550) | $115.5660 |
| Sale | 00206RCG5 | 4/29/2020 | (79,901) | $115.5660 |
| **Commingled Account 2**** | | | | |
| Purchase | 00206RCN0 | 3/20/2019 | 135,000 | $98.0260 |
| Purchase | 00206RDR0 | 11/4/2019 | 95,000 | $117.4970 |
| Purchase | 00206RDR0 | 5/11/2020 | 100,000 | $114.4940 |
| Purchase | 00206RCT7 | 5/18/2020 | 140,000 | $110.1020 |
| Sale | 00206RCN0 | 2/24/2020 | (135,000) | $106.5420 |
| Sale | 00206RCT7 | 5/26/2020 | (207,000) | $107.9026 |
| Sale | 00206RCT7 | 5/26/2020 | (165,000) | $107.9026 |
| Sale | 00206RCT7 | 5/26/2020 | (18,000) | $107.9027 |
| Sale | 00206RDR0 | 5/26/2020 | (215,000) | $107.5663 |
| Sale | 00206RDR0 | 5/26/2020 | (171,000) | $107.5663 |
| Sale | 00206RDR0 | 5/26/2020 | (19,000) | $107.5663 |
| **Commingled Account 3**** | | | | |
| Purchase | 00206RGQ9 | 3/24/2020 | 173,000 | $100.9830 |
| Sale | 00206RGQ9 | 4/15/2020 | (13,000) | $114.4500 |
| Sale | 00206RGQ9 | 4/29/2020 | (84,800) | $113.4410 |
| Sale | 00206RGQ9 | 4/29/2020 | (54,400) | $113.4410 |
| Sale | 00206RGQ9 | 4/29/2020 | (20,800) | $113.4410 |
| **Commingled Account 4***** | | | | |
| Purchase | 00206RHS4 | 6/5/2019 | 120,000 | $102.2020 |
| Sale | 00206RDG4 | 4/29/2020 | (95,400) | $135.0750 |
| Sale | 00206RDG4 | 4/29/2020 | (61,200) | $135.0750 |
| Sale | 00206RDG4 | 4/29/2020 | (23,400) | $135.0750 |
| Sale | 00206RDQ2 | 4/29/2020 | (29,150) | $110.7190 |
| Sale | 00206RDQ2 | 4/29/2020 | (18,700) | $110.7190 |
| Sale | 00206RDQ2 | 4/29/2020 | (7,150) | $110.7190 |

**Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY
***Account is jointly owned by NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

**AT&T Inc. (T)**                                          **New York City Police Pension Fund**

**List of Purchases and Sales**

| Transaction<br>Type | Security<br>Type | Date | Number of<br>Shares/Unit/PAR | Price Per<br>Share/Unit |
|---|---|---|---|---|
| Sale | 00206RHS4 | 4/29/2020 | (63,600) | $107.2590 |
| Sale | 00206RHS4 | 4/29/2020 | (40,800) | $107.2590 |
| Sale | 00206RHS4 | 4/29/2020 | (15,600) | $107.2590 |

\*\*Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

\*\*\*Account is jointly owned by NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

## CERTIFICATION PURSUANT
## TO FEDERAL SECURITIES LAWS

1.      I, Daniel R. Whitman, Senior Counsel at the New York City Law Department, on behalf of the New York City Fire Department Pension Fund ("Fire"), with authority to bind Fire and enter into litigation on its behalf, make this declaration pursuant to Section 27(a)(2) of the Securities Act of 1933 ("Securities Act") and/or Section 21D(a)(2) of the Securities Exchange Act of 1934 ("Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2.      I have reviewed a Complaint against AT&T Inc. ("AT&T" or the "Company") and authorize the filing of a motion on behalf of Fire for appointment as lead plaintiff.

3.      Fire did not purchase or acquire AT&T securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4.      Fire is willing to serve as a representative party on behalf of a Class of investors who purchased or acquired AT&T securities during the Class Period as specified in the Complaint, including providing testimony at deposition and trial, if necessary. I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

5.      To the best of my current knowledge, the transactions listed in Schedule A reflect all of Fire's transactions in AT&T securities during the Class Period.

6.      During the three-year period preceding the date on which this Certification is signed, Fire served or sought to serve as a representative party on behalf of a class under the federal securities laws in the following actions:

- *In re Coupang, Inc. Securities Litigation*, 1:22-cv-07309 (S.D.N.Y.); and

- *Crews v. Rivian Automotive, Inc. et al.*, 2:22-cv-1524 (C.D. Cal.).

7.      Fire agrees not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond its pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or

approved by the Court.

8.     I declare under penalty of perjury of the laws of the United States that the foregoing is true and correct.

Executed _9/21/23_
(Date)

_(signature)_
(Signature)

**Daniel R. Whitman**
*Senior Counsel*
**New York City Law Department**

**AT&T Inc. (T)**                                                                                    New York City Fire Department Pension Fund

## List of Purchases and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| **Account 1** | | | | |
| Purchase | T | 11/30/2018 | 23,296 | $31.2422 |
| Purchase | T | 2/28/2019 | 23,079 | $31.1256 |
| Purchase | T | 11/30/2022 | 360,732 | $19.2800 |
| Purchase | T | 12/19/2022 | 13,100 | $18.2582 |
| Purchase | T | 2/28/2023 | 284,448 | $18.9100 |
| Purchase | T | 4/4/2023 | 17,700 | $19.6118 |
| Sale | T | 5/31/2019 | (5,140) | $30.5846 |
| Sale | T | 8/30/2019 | (7,816) | $35.2596 |
| Sale | T | 11/26/2019 | (10,997) | $37.3778 |
| Sale | T | 2/28/2020 | (23,702) | $34.7877 |
| Sale | T | 5/29/2020 | (34,732) | $30.7701 |
| Sale | T | 8/31/2020 | (38,681) | $29.8395 |
| Sale | T | 11/30/2020 | (50,375) | $28.7486 |
| Sale | T | 2/26/2021 | (47,454) | $28.0115 |
| Sale | T | 5/31/2023 | (209,609) | $15.7300 |
| **Account 2** | | | | |
| Purchase | T | 12/21/2018 | 3,400 | $28.3100 |
| Purchase | T | 3/15/2019 | 2,500 | $30.6700 |
| Purchase | T | 7/3/2019 | 2,100 | $34.0028 |
| Purchase | T | 9/20/2019 | 2,300 | $37.9100 |
| Purchase | T | 12/20/2019 | 2,300 | $39.1500 |
| Purchase | T | 3/20/2020 | 2,700 | $28.4500 |
| Purchase | T | 3/20/2020 | 1,100 | $28.4500 |
| Purchase | T | 9/18/2020 | 1,800 | $28.9300 |
| Purchase | T | 3/19/2021 | 900 | $29.7600 |
| Purchase | T | 3/19/2021 | 1,800 | $29.7600 |
| Purchase | T | 11/4/2021 | 1,300 | $24.8000 |
| Purchase | T | 2/4/2022 | 2,200 | $24.1150 |
| Purchase | T | 3/2/2022 | 29,400 | $23.8200 |
| Purchase | T | 3/4/2022 | 5,500 | $23.8700 |
| Purchase | T | 3/4/2022 | 18,100 | $23.8700 |
| Purchase | T | 5/2/2022 | 2,600 | $19.2750 |
| Purchase | T | 6/24/2022 | 6,200 | $20.9900 |
| Purchase | T | 11/9/2022 | 2,000 | $18.5548 |
| Purchase | T | 1/19/2023 | 2,600 | $18.9400 |
| Purchase | T | 3/17/2023 | 1,100 | $18.1300 |
| Purchase | T | 4/26/2023 | 1,100 | $17.2000 |
| Purchase | T | 6/28/2023 | 900 | $15.7800 |
| Sale | T | 5/31/2019 | (22,400) | $30.5800 |
| Sale | T | 5/31/2019 | (24,100) | $30.5800 |
| Sale | T | 6/26/2020 | (9,000) | $29.0800 |
| Sale | T | 4/6/2021 | (1,400) | $30.9800 |
| Sale | T | 4/6/2021 | (13,600) | $30.9800 |
| Sale | T | 4/21/2021 | (15,300) | $30.1100 |
| Sale | T | 4/21/2021 | (4,700) | $30.1100 |
| Sale | T | 6/25/2021 | (2,200) | $28.8900 |
| Sale | T | 2/28/2022 | (1,300) | $23.5900 |
| Sale | T | 6/23/2023 | (1,800) | $15.4500 |
| **Account 3** | | | | |
| Purchase | T | 12/21/2018 | 5,510 | $28.3100 |
| Purchase | T | 12/27/2018 | 36,364 | $28.1500 |
| Purchase | T | 12/27/2018 | 12,342 | $28.1500 |
| Purchase | T | 3/15/2019 | 3,004 | $30.6700 |
| Purchase | T | 3/15/2019 | 1,685 | $30.6700 |
| Purchase | T | 6/28/2019 | 1,592 | $33.5100 |
| Purchase | T | 7/16/2019 | 21,589 | $33.5800 |
| Purchase | T | 9/20/2019 | 5,116 | $37.9100 |

**Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY
***Account is jointly owned by NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

**AT&T Inc. (T)**                                          New York City Fire Department Pension Fund

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | T | 9/20/2019 | 38 | $37.9100 |
| Purchase | T | 11/20/2019 | 2,051 | $37.1800 |
| Purchase | T | 12/20/2019 | 3,893 | $39.1500 |
| Purchase | T | 2/27/2020 | 4,281 | $35.7300 |
| Purchase | T | 3/20/2020 | 1,645 | $28.4500 |
| Purchase | T | 5/12/2020 | 2,667 | $28.8900 |
| Purchase | T | 12/17/2021 | 2,476 | $23.7800 |
| Purchase | T | 3/18/2022 | 1,829 | $23.2200 |
| Purchase | T | 6/24/2022 | 13,528 | $20.9900 |
| Purchase | T | 6/24/2022 | 4,918 | $20.9900 |
| Purchase | T | 8/16/2022 | 2,481 | $18.5700 |
| Purchase | T | 9/16/2022 | 544 | $16.7400 |
| Purchase | T | 9/16/2022 | 2,040 | $16.7400 |
| Purchase | T | 10/27/2022 | 2,176 | $18.0300 |
| Purchase | T | 12/16/2022 | 2,318 | $18.4900 |
| Purchase | T | 12/16/2022 | 435 | $18.4900 |
| Purchase | T | 3/17/2023 | 29 | $18.1300 |
| Purchase | T | 3/17/2023 | 2,096 | $18.1300 |
| Sale | T | 6/21/2019 | (31,773) | $32.4500 |
| Sale | T | 3/6/2020 | (20,416) | $37.0300 |
| Sale | T | 6/9/2020 | (9,809) | $32.6200 |
| Sale | T | 6/26/2020 | (20,775) | $29.0800 |
| Sale | T | 6/26/2020 | (371) | $29.0800 |
| Sale | T | 10/27/2020 | (10,673) | $26.9200 |
| Sale | T | 10/27/2020 | (299) | $26.9200 |
| Sale | T | 12/14/2020 | (7,583) | $30.5500 |
| Sale | T | 1/4/2021 | (15,932) | $29.4400 |
| Sale | T | 1/4/2021 | (538) | $29.4400 |
| Sale | T | 1/14/2021 | (16,837) | $29.2900 |
| Sale | T | 2/16/2021 | (17,840) | $28.9700 |
| Sale | T | 6/1/2021 | (10,612) | $29.3200 |
| Sale | T | 6/9/2021 | (15,544) | $29.0100 |
| Sale | T | 6/25/2021 | (6,509) | $28.8900 |
| Sale | T | 9/15/2021 | (3,355) | $27.5700 |
| Sale | T | 10/6/2021 | (6,292) | $27.3100 |
| Sale | T | 10/26/2021 | (6,621) | $25.3700 |
| Sale | T | 10/26/2021 | (1,400) | $25.3700 |
| Sale | T | 11/4/2021 | (5,383) | $24.8000 |
| Sale | T | 11/4/2021 | (2,398) | $24.8000 |
| Sale | T | 11/11/2021 | (6,265) | $24.9200 |
| Sale | T | 11/19/2021 | (4,128) | $24.1300 |
| Sale | T | 11/19/2021 | (1,728) | $24.1300 |
| Sale | T | 12/13/2021 | (7,074) | $22.4400 |
| Sale | T | 1/6/2022 | (6,760) | $26.1100 |
| Sale | T | 1/6/2022 | (2,315) | $26.1100 |
| Sale | T | 3/2/2022 | (3,429) | $23.8200 |
| Sale | T | 3/2/2022 | (57,339) | $23.8200 |
| Sale | T | 8/19/2022 | (14,393) | $18.4300 |
| Sale | T | 11/28/2022 | (4,913) | $18.8200 |
| Sale | T | 12/22/2022 | (4,013) | $18.2700 |
| Sale | T | 4/21/2023 | (8,307) | $18.2200 |
| Sale | T | 6/9/2023 | (9,635) | $15.9500 |
| Sale | T | 6/9/2023 | (2,747) | $15.9500 |
| **Account 4** | | | | |
| Purchase | T | 5/31/2019 | 8,061 | $30.5800 |
| Purchase | T | 5/31/2019 | 25 | $30.5800 |
| Purchase | T | 6/21/2019 | 4,691 | $32.4500 |
| Purchase | T | 6/21/2019 | 5,000 | $32.4500 |
| Purchase | T | 7/16/2019 | 1,703 | $33.5800 |

\*\*Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY
\*\*\*Account is jointly owned by NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

**AT&T Inc. (T)**                                                      **New York City Fire Department Pension Fund**

### List of Purchases and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | T | 9/20/2019 | 201 | $37.9100 |
| Purchase | T | 10/28/2019 | 230 | $38.4900 |
| Purchase | T | 12/20/2019 | 338 | $39.1500 |
| Purchase | T | 12/20/2019 | 2,873 | $39.1500 |
| Purchase | T | 12/27/2019 | 153 | $39.2400 |
| Purchase | T | 2/3/2020 | 208 | $36.9600 |
| Purchase | T | 4/3/2020 | 209 | $27.4600 |
| Purchase | T | 4/16/2020 | 233 | $30.1600 |
| Purchase | T | 6/19/2020 | 377 | $30.3100 |
| Purchase | T | 8/31/2020 | 216 | $29.8100 |
| Purchase | T | 9/18/2020 | 1,481 | $28.9300 |
| Purchase | T | 11/3/2020 | 520 | $27.4600 |
| Purchase | T | 4/16/2021 | 219 | $29.9500 |
| Purchase | T | 6/18/2021 | 15,226 | $28.6500 |
| Purchase | T | 7/1/2021 | 243 | $29.1100 |
| Purchase | T | 9/17/2021 | 1,118 | $27.5300 |
| Purchase | T | 10/29/2021 | 391 | $25.2600 |
| Purchase | T | 12/17/2021 | 356 | $23.7800 |
| Purchase | T | 1/31/2022 | 397 | $25.5000 |
| Purchase | T | 3/7/2022 | 335 | $23.6900 |
| Purchase | T | 5/2/2022 | 538 | $19.2400 |
| Purchase | T | 6/17/2022 | 91,004 | $19.3800 |
| Purchase | T | 7/1/2022 | 344 | $21.0357 |
| Purchase | T | 7/5/2022 | 282 | $21.1700 |
| Purchase | T | 7/14/2022 | 378 | $20.3300 |
| Purchase | T | 8/9/2022 | 361 | $18.1000 |
| Purchase | T | 9/2/2022 | 500 | $17.5985 |
| Purchase | T | 9/16/2022 | 2,539 | $16.7400 |
| Purchase | T | 9/20/2022 | 418 | $16.6203 |
| Purchase | T | 9/30/2022 | 619 | $15.3400 |
| Purchase | T | 10/11/2022 | 503 | $14.8100 |
| Purchase | T | 10/18/2022 | 588 | $15.6000 |
| Purchase | T | 12/14/2022 | 356 | $18.9000 |
| Purchase | T | 12/16/2022 | 8,832 | $18.4900 |
| Purchase | T | 1/6/2023 | 364 | $19.5300 |
| Purchase | T | 3/1/2023 | 344 | $18.6600 |
| Purchase | T | 3/17/2023 | 1,152 | $18.1300 |
| Purchase | T | 3/21/2023 | 353 | $18.5400 |
| Purchase | T | 4/4/2023 | 335 | $19.6400 |
| Purchase | T | 5/16/2023 | 433 | $16.5300 |
| Purchase | T | 6/6/2023 | 499 | $15.4869 |
| Sale | T | 12/18/2020 | (557) | $29.4000 |
| Sale | T | 12/18/2020 | (7,417) | $29.4000 |
| Sale | T | 2/14/2022 | (1,530) | $24.0500 |
| Sale | T | 3/18/2022 | (474) | $23.2200 |
| Sale | T | 6/16/2023 | (34,070) | $16.0600 |
| Account 5 | | | | |
| Purchase | 00206RDJ8 | 9/25/2019 | 370,000 | $106.6160 |
| Purchase | 00206RDJ8 | 9/26/2019 | 165,000 | $107.4320 |
| Purchase | 00206RDJ8 | 9/26/2019 | 215,000 | $107.4670 |
| Purchase | 00206RDJ8 | 9/27/2019 | 430,000 | $107.7650 |
| Purchase | 04650NAB0 | 1/3/2020 | 360,000 | $122.0360 |
| Purchase | 00206RDJ8 | 2/20/2020 | 390,000 | $113.4810 |
| Purchase | 00206RDJ8 | 3/27/2020 | 830,000 | $107.5870 |
| Purchase | 04650NAB0 | 5/4/2020 | 45,000 | $119.6630 |
| Purchase | 04650NAB0 | 5/4/2020 | 440,000 | $119.8070 |
| Purchase | 00206RJX1 | 5/21/2020 | 565,000 | $99.8520 |
| Purchase | 00206RKE1 | 7/27/2020 | 915,000 | $99.9420 |
| Purchase | 00206RKD3 | 10/1/2020 | 725,000 | $97.3430 |

\*\*Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY
\*\*\*Account is jointly owned by NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

**AT&T Inc. (T)**                                            New York City Fire Department Pension Fund

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | 00206RMG4 | 12/1/2020 | 1,030,000 | $103.9009 |
| Purchase | 00206RMG4 | 12/1/2020 | 178,000 | $103.9009 |
| Purchase | 00206RJZ6 | 2/26/2021 | 690,000 | $99.7260 |
| Purchase | 00206RMD1 | 5/20/2021 | 755,000 | $94.3810 |
| Purchase | 00206RLJ9 | 9/3/2021 | 755,000 | $94.3810 |
| Purchase | 00206RGQ9 | 6/16/2022 | 430,000 | $96.9550 |
| Purchase | 00206RKJ0 | 1/27/2023 | 70,000 | $73.9330 |
| Purchase | 00206RKJ0 | 1/27/2023 | 110,000 | $73.9330 |
| Purchase | 00206RKJ0 | 1/30/2023 | 220,000 | $73.5470 |
| Purchase | 00206RKJ0 | 1/30/2023 | 110,000 | $73.5210 |
| Purchase | 00206RKJ0 | 1/31/2023 | 170,000 | $74.1770 |
| Purchase | 00206RKJ0 | 2/2/2023 | 65,000 | $75.7580 |
| Purchase | 00206RKJ0 | 6/27/2023 | 780,000 | $69.9900 |
| Purchase | 00206RKJ0 | 6/29/2023 | 195,000 | $69.7150 |
| Purchase | 00206RJZ6 | 6/30/2023 | 195,000 | $77.1000 |
| Purchase | 00206RKJ0 | 7/18/2023 | 695,000 | $68.5990 |
| Purchase | 00206RKJ0 | 7/18/2023 | 420,000 | $68.8140 |
| Purchase | 00206RKJ0 | 7/18/2023 | 840,000 | $68.8690 |
| Purchase | 00206RKJ0 | 7/18/2023 | 420,000 | $68.6980 |
| Sale | 00206RDJ8 | 2/27/2020 | (310,000) | $114.2450 |
| Sale | 00206RDJ8 | 2/27/2020 | (195,000) | $114.0570 |
| Sale | 00206RDJ8 | 2/27/2020 | (40,000) | $114.0760 |
| Sale | 00206RDJ8 | 2/27/2020 | (155,000) | $114.1130 |
| Sale | 00206RDJ8 | 3/13/2020 | (280,000) | $107.6270 |
| Sale | 00206RDJ8 | 3/13/2020 | (105,000) | $108.0970 |
| Sale | 00206RDJ8 | 3/20/2020 | (285,000) | $85.0280 |
| Sale | 00206RJX1 | 8/27/2020 | (270,000) | $105.3890 |
| Sale | 00206RJX1 | 8/27/2020 | (295,000) | $105.4340 |
| Sale | 00206RDJ8 | 12/1/2020 | (1,030,000) | $121.8566 |
| Sale | 00206RMG4 | 7/30/2021 | (530,000) | $106.4780 |
| Sale | 00206RMG4 | 8/2/2021 | (678,000) | $107.5070 |
| Sale | 00206RMD1 | 9/3/2021 | (755,000) | $94.3810 |
| Sale | 00206RLJ9 | 11/4/2021 | (755,000) | $101.0160 |
| Sale | 00206RKD3 | 3/22/2022 | (725,000) | $85.4400 |
| Sale | 00206RKE1 | 3/22/2022 | (915,000) | $84.4920 |
| Sale | 04650NAB0 | 5/20/2022 | (495,000) | $107.5830 |
| Sale | 04650NAB0 | 5/20/2022 | (350,000) | $107.5830 |
| Sale | 00206RGQ9 | 4/17/2023 | (430,000) | $96.9960 |
| **Account 6** | | | | |
| Purchase | 00206RFU1 | 1/8/2019 | 250,000 | $95.0940 |
| Purchase | 00206RHK1 | 2/13/2019 | 5,000 | $95.3870 |
| Purchase | 00206RHK1 | 2/13/2019 | 35,000 | $95.2910 |
| Purchase | 00206RHK1 | 3/12/2019 | 125,000 | $97.9900 |
| Purchase | 00206RHW5 | 6/5/2019 | 60,000 | $101.3880 |
| Purchase | 00206RMG4 | 12/1/2020 | 71,000 | $100.2385 |
| Purchase | 00206RMG4 | 12/1/2020 | 15,000 | $103.9009 |
| Sale | 00206RAZ5 | 3/15/2019 | (60,000) | $102.0720 |
| Sale | 00206RCG5 | 3/15/2019 | (35,000) | $95.0930 |
| Sale | 00206RCP5 | 3/15/2019 | (10,000) | $95.9210 |
| Sale | 00206RDF6 | 3/15/2019 | (25,000) | $108.8380 |
| Sale | 00206RDR0 | 3/15/2019 | (5,000) | $101.8680 |
| Sale | 00206RFU1 | 3/15/2019 | (45,000) | $98.8360 |
| Sale | 00206RGD8 | 3/15/2019 | (25,000) | $99.2440 |
| Sale | 00206RHK1 | 3/15/2019 | (25,000) | $97.1550 |
| Sale | 00206RAZ5 | 6/29/2020 | (295,000) | $103.8743 |
| Sale | 00206RGD8 | 8/7/2020 | (130,000) | $99.0000 |
| Sale | 00206RCG5 | 9/14/2020 | (94,000) | $124.6482 |
| Sale | 00206RDF6 | 9/14/2020 | (125,000) | $143.3879 |
| Sale | 00206RDH2 | 9/14/2020 | (5,000) | $124.6264 |

\*\*Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY
\*\*\*Account is jointly owned by NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

**AT&T Inc. (T)**                                                                 **New York City Fire Department Pension Fund**

### List of Purchases and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | 00206RDR0 | 9/14/2020 | (20,000) | $126.9632 |
| Sale | 00206RFU1 | 9/14/2020 | (205,000) | $127.3393 |
| Sale | 00206RHK1 | 9/14/2020 | (140,000) | $122.3997 |
| Sale | 00206RCG5 | 12/1/2020 | (71,000) | $122.1894 |
| Sale | 00206RHW5 | 12/1/2020 | (60,000) | $115.0147 |
| Sale | 00206RMG4 | 8/17/2021 | (86,000) | $105.9550 |
| **Account 7** | | | | |
| Purchase | 00206RGQ9 | 11/23/2018 | 241,000 | $99.9551 |
| Purchase | 00206RDJ8 | 11/28/2018 | 85,000 | $82.9880 |
| Purchase | 00206RDS8 | 11/28/2018 | 85,000 | $94.7430 |
| Purchase | 00206RDS8 | 11/29/2018 | 20,000 | $94.3940 |
| Purchase | 00206RDS8 | 11/29/2018 | 80,000 | $94.6570 |
| Purchase | 00206RHA3 | 11/29/2018 | 45,000 | $90.5760 |
| Purchase | 00206RFU1 | 1/22/2019 | 60,000 | $96.2220 |
| Purchase | 00206RCN0 | 3/7/2019 | 720,000 | $98.0010 |
| Purchase | 00206RCN0 | 3/14/2019 | 150,000 | $98.0420 |
| Purchase | 00206RDS8 | 3/27/2020 | 200,000 | $117.9770 |
| Purchase | 00206RCP5 | 3/31/2020 | 215,000 | $109.8700 |
| Purchase | 00206RCN0 | 4/17/2020 | 35,000 | $107.3550 |
| Purchase | 00206RDD1 | 4/17/2020 | 80,000 | $108.6240 |
| Purchase | 00206RHR6 | 4/21/2020 | 445,000 | $106.3280 |
| Purchase | 00206RJY9 | 5/21/2020 | 460,000 | $99.8390 |
| Purchase | 00206RMD1 | 9/14/2020 | 15,000 | $90.5760 |
| Purchase | 00206RMD1 | 9/14/2020 | 3,000 | $103.2470 |
| Purchase | 00206RMG4 | 12/1/2020 | 38,000 | $102.0410 |
| Purchase | 00206RMC3 | 5/17/2021 | 70,000 | $93.9790 |
| Sale | 00206RES7 | 11/23/2018 | (241,000) | $99.9551 |
| Sale | 00206RGQ9 | 12/18/2018 | (125,000) | $95.1240 |
| Sale | 00206RDS8 | 1/22/2019 | (60,000) | $101.5300 |
| Sale | 00206RDC3 | 3/7/2019 | (720,000) | $103.9140 |
| Sale | 00206RDB5 | 3/14/2019 | (150,000) | $101.9060 |
| Sale | 00206RCN0 | 3/19/2019 | (375,000) | $98.0390 |
| Sale | 00206RDJ8 | 3/19/2019 | (25,000) | $90.9670 |
| Sale | 00206RDS8 | 3/19/2019 | (100,000) | $103.6890 |
| Sale | 00206RGQ9 | 5/17/2019 | (55,000) | $102.4160 |
| Sale | 00206RDJ8 | 6/12/2019 | (60,000) | $97.3540 |
| Sale | 00206RHA3 | 6/12/2019 | (30,000) | $106.0720 |
| Sale | 00206RCN0 | 2/20/2020 | (100,000) | $106.1580 |
| Sale | 00206RGQ9 | 2/20/2020 | (61,000) | $112.8420 |
| Sale | 00206RFU1 | 2/21/2020 | (15,000) | $125.1310 |
| Sale | 00206RCP5 | 4/23/2020 | (215,000) | $112.4110 |
| Sale | 00206RFU1 | 4/27/2020 | (45,000) | $124.3170 |
| Sale | 00206RCL4 | 5/1/2020 | (145,000) | $100.0890 |
| Sale | 00206RJY9 | 6/23/2020 | (460,000) | $103.3190 |
| Sale | 00206RCN0 | 7/7/2020 | (430,000) | $110.3230 |
| Sale | 00206RDD1 | 7/31/2020 | (80,000) | $113.5180 |
| Sale | 00206RHR6 | 7/31/2020 | (445,000) | $110.8750 |
| Sale | 00206RDS8 | 9/14/2020 | (225,000) | $142.1133 |
| Sale | 00206RHA3 | 9/14/2020 | (15,000) | $118.7764 |
| Sale | 00206RMD1 | 9/30/2020 | (18,000) | $96.6920 |
| Sale | 00206RCG5 | 12/1/2020 | (40,000) | $122.8212 |
| Sale | 00206RMG4 | 3/29/2021 | (38,000) | $92.9330 |
| Sale | 00206RMC3 | 8/2/2021 | (36,000) | $104.0250 |
| Sale | 00206RMC3 | 8/5/2021 | (34,000) | $102.9310 |
| **Account 8** | | | | |
| Purchase | 00206RHJ4 | 2/13/2019 | 70,000 | $99.5080 |
| Purchase | 00206RCP5 | 10/25/2019 | 35,000 | $109.8450 |
| Purchase | 00206RCG5 | 4/29/2020 | 550 | $115.5660 |

**Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY
***Account is jointly owned by NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

**AT&T Inc. (T)**                                                    **New York City Fire Department Pension Fund**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | 00206RDG4 | 4/29/2020 | 23,400 | $135.0750 |
| Purchase | 00206RGQ9 | 4/29/2020 | 20,800 | $113.4410 |
| Purchase | 00206RHS4 | 4/29/2020 | 15,600 | $107.2590 |
| Purchase | 00206RDQ2 | 5/20/2020 | 150 | $112.0267 |
| Purchase | 00206RKG6 | 7/27/2020 | 10,000 | $99.8740 |
| Purchase | 00206RKG6 | 7/27/2020 | 20,000 | $99.8740 |
| Purchase | 00206RCP5 | 4/26/2022 | 50,000 | $100.3600 |
| Sale | 00206RHJ4 | 10/25/2019 | (35,000) | $110.2510 |
| Sale | 00206RCG5 | 6/4/2020 | (550) | $115.3040 |
| Sale | 00206RDG4 | 6/4/2020 | (23,400) | $135.6700 |
| Sale | 00206RDQ2 | 6/5/2020 | (150) | $113.1190 |
| Sale | 00206RGQ9 | 6/5/2020 | (20,800) | $114.0000 |
| Sale | 00206RHS4 | 6/5/2020 | (15,600) | $109.4150 |
| Sale | 00206RKG6 | 3/15/2022 | (30,000) | $91.3560 |
| Sale | 00206RHJ4 | 4/5/2022 | (35,000) | $105.3200 |
| **Account 9** | | | | |
| Purchase | 00206RBK7 | 5/1/2019 | 200,000 | $94.3740 |
| Purchase | 00206RHA3 | 7/25/2019 | 50,000 | $110.5020 |
| Purchase | 00206RHA3 | 11/1/2019 | 150,000 | $116.8100 |
| Purchase | 00206RCG5 | 4/29/2020 | 30,000 | $115.5660 |
| Purchase | 00206RDQ2 | 4/29/2020 | 7,150 | $110.7190 |
| Purchase | 00206RMD1 | 9/14/2020 | 200,000 | $103.2470 |
| Purchase | 00206RMD1 | 9/14/2020 | 46,000 | $103.2470 |
| Purchase | 00206RMD1 | 9/14/2020 | 148,000 | $94.3740 |
| Purchase | 00206RMD1 | 9/14/2020 | 19,000 | $103.2470 |
| Purchase | 00206RHK1 | 3/28/2022 | 200,000 | $109.1950 |
| Purchase | 00206RHK1 | 3/29/2022 | 100,000 | $108.1970 |
| Purchase | 00206RGD8 | 5/26/2022 | 300,000 | $100.8010 |
| Purchase | 00206RGD8 | 9/16/2022 | 275,000 | $100.5340 |
| Purchase | 00206RGD8 | 4/5/2023 | 125,000 | $100.4780 |
| Sale | 00206RBK7 | 2/21/2019 | (135,000) | $87.1080 |
| Sale | 00206RBK7 | 3/8/2019 | (250,000) | $87.5950 |
| Sale | 00206RDQ2 | 5/20/2020 | (150) | $112.0267 |
| Sale | 00206RCG5 | 6/12/2020 | (30,000) | $115.6200 |
| Sale | 00206RDQ2 | 7/7/2020 | (7,000) | $115.4810 |
| Sale | 00206RBK7 | 9/14/2020 | (148,000) | $111.8467 |
| Sale | 00206RHA3 | 9/14/2020 | (200,000) | $134.5448 |
| Sale | 00206RMD1 | 10/26/2020 | (163,000) | $95.5790 |
| Sale | 00206RMD1 | 2/4/2021 | (250,000) | $95.3180 |
| Sale | 00206RBK7 | 3/19/2021 | (52,000) | $106.6940 |
| Sale | 00206RHK1 | 6/15/2023 | (120,000) | $92.1780 |
| Sale | 00206RHK1 | 6/21/2023 | (120,000) | $91.9160 |
| Sale | 00206RHK1 | 6/26/2023 | (60,000) | $91.9500 |
| **Account 10** | | | | |
| Purchase | 00206RCQ3 | 7/9/2019 | 50,000 | $104.7720 |
| Purchase | 04650NAB0 | 4/27/2020 | 45,000 | $121.5030 |
| Purchase | 00206RHK1 | 6/4/2020 | 82,000 | $118.1800 |
| Purchase | 00206RHJ4 | 7/7/2020 | 120,000 | $118.1200 |
| Purchase | 00206RME9 | 9/14/2020 | 82,000 | $105.3800 |
| Purchase | 00206RME9 | 9/14/2020 | 60,000 | $105.3800 |
| Purchase | 00206RJK9 | 9/30/2020 | 10,000 | $114.5290 |
| Purchase | 00206RMC3 | 2/2/2021 | 270,000 | $95.8290 |
| Purchase | 00206RKH4 | 2/4/2021 | 430,000 | $99.5330 |
| Purchase | 00206RJZ6 | 2/5/2021 | 270,000 | $102.9740 |
| Purchase | 00206RMC3 | 2/8/2021 | 325,000 | $96.1190 |
| Purchase | 00206RJZ6 | 2/10/2021 | 270,000 | $103.5350 |
| Purchase | 00206RJZ6 | 2/12/2021 | 160,000 | $102.3230 |
| Purchase | 00206RDJ8 | 2/23/2021 | 270,000 | $109.2730 |

**Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY
***Account is jointly owned by NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

**AT&T Inc. (T)**                                    **New York City Fire Department Pension Fund**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | 00206RMC3 | 2/23/2021 | 320,000 | $91.1810 |
| Purchase | 00206RJZ6 | 2/25/2021 | 255,000 | $98.1310 |
| Purchase | 00206RCP5 | 2/26/2021 | 332,000 | $114.9840 |
| Purchase | 00206RML3 | 3/19/2021 | 645,000 | $99.8330 |
| Purchase | 00206RML3 | 3/19/2021 | 210,000 | $99.8330 |
| Purchase | 00206RKH4 | 3/24/2021 | 225,000 | $94.5940 |
| Purchase | 00206RJZ6 | 6/15/2021 | 120,000 | $102.5520 |
| Purchase | 00206RML3 | 6/15/2021 | 85,000 | $100.0030 |
| Purchase | 00206RCP5 | 7/22/2021 | 240,000 | $119.0520 |
| Purchase | 00206RMG4 | 8/2/2021 | 23,000 | $107.5170 |
| Purchase | 00206RKJ0 | 9/3/2021 | 450,000 | $94.3065 |
| Purchase | 00206RLV2 | 9/3/2021 | 142,000 | $102.3700 |
| Purchase | 00206RMN9 | 9/3/2021 | 23,000 | $105.1160 |
| Purchase | 00206RJZ6 | 9/15/2021 | 550,000 | $106.1860 |
| Purchase | 00206RLV2 | 9/27/2021 | 580,000 | $103.0070 |
| Purchase | 00206RML3 | 9/27/2021 | 180,000 | $102.4110 |
| Purchase | 00206RKH4 | 9/30/2021 | 225,000 | $97.3350 |
| Purchase | 00206RKJ0 | 10/5/2021 | 250,000 | $98.9160 |
| Purchase | 00206RJZ6 | 11/15/2021 | 195,000 | $101.8510 |
| Purchase | 00206RMN9 | 12/2/2021 | 370,000 | $105.5210 |
| Purchase | 00206RKJ0 | 12/6/2021 | 150,000 | $103.7410 |
| Purchase | 00206RBH4 | 4/5/2022 | 925,000 | $100.2570 |
| Purchase | 00206RKD3 | 4/12/2022 | 845,000 | $81.7460 |
| Purchase | 00206RBH4 | 4/26/2023 | 75,000 | $85.8230 |
| Purchase | 00206RJZ6 | 4/26/2023 | 80,000 | $78.2460 |
| Purchase | 00206RKH4 | 4/26/2023 | 45,000 | $81.5600 |
| Purchase | 00206RKJ0 | 4/26/2023 | 60,000 | $71.2600 |
| Purchase | 00206RLV2 | 4/26/2023 | 60,000 | $70.1270 |
| Sale | 00206RKH4 | 6/29/2021 | (325,000) | $98.0340 |
| Sale | 00206RMC3 | 6/30/2021 | (200,000) | $100.4170 |
| Sale | 00206RMC3 | 8/5/2021 | (265,000) | $103.1490 |
| Sale | 00206RMC3 | 9/3/2021 | (450,000) | $94.3065 |
| Sale | 00206RME9 | 9/3/2021 | (142,000) | $102.3700 |
| Sale | 00206RMG4 | 9/3/2021 | (23,000) | $105.1160 |
| Sale | 00206RCQ3 | 10/5/2021 | (50,000) | $119.1810 |
| Sale | 00206RDR0 | 10/5/2021 | (85,000) | $123.9260 |
| Sale | 00206RDH2 | 10/6/2021 | (75,000) | $123.5250 |
| Sale | 00206RJK9 | 10/6/2021 | (10,000) | $116.2630 |
| Sale | 04650NAB0 | 10/6/2021 | (106,000) | $126.1340 |
| Sale | 00206RHK1 | 10/20/2021 | (82,000) | $118.2730 |
| Sale | 00206RHJ4 | 10/22/2021 | (120,000) | $113.0110 |
| Sale | 00206RCP5 | 11/12/2021 | (250,000) | $115.3820 |
| Sale | 00206RCP5 | 12/6/2021 | (322,000) | $116.6940 |
| Sale | 00206RKD3 | 5/20/2022 | (845,000) | $79.2610 |
| Sale | 00206RDJ8 | 5/25/2022 | (270,000) | $94.8890 |
| Sale | 00206RKJ0 | 6/9/2022 | (135,000) | $77.2130 |
| Sale | 00206RKH4 | 8/11/2022 | (35,000) | $83.8460 |
| Sale | 00206RMN9 | 8/16/2022 | (393,000) | $80.5400 |
| Sale | 00206RJZ6 | 8/18/2022 | (580,000) | $82.5790 |
| Sale | 00206RML3 | 2/23/2023 | (1,120,000) | $90.1910 |
| Sale | 00206RKJ0 | 7/19/2023 | (775,000) | $69.5330 |

Account 11

| Purchase | 00206RHK1 | 2/13/2019 | 65,000 | $95.2910 |
| Purchase | 00206RCQ3 | 7/9/2019 | 50,000 | $104.7720 |
| Purchase | 00206RCP5 | 3/31/2020 | 110,000 | $109.8700 |
| Purchase | 00206RHK1 | 6/4/2020 | 18,000 | $118.1800 |
| Purchase | 00206RCP5 | 6/23/2020 | 345,000 | $118.5110 |
| Purchase | 00206RHJ4 | 7/7/2020 | 120,000 | $118.1200 |
| Purchase | 00206RMC3 | 9/14/2020 | 17,000 | $102.2760 |

\*\*Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY
\*\*\*Account is jointly owned by NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

**AT&T Inc. (T)**                                                    **New York City Fire Department Pension Fund**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | 00206RMC3 | 9/14/2020 | 94,000 | $100.2385 |
| Purchase | 00206RMC3 | 9/14/2020 | 125,000 | $102.2760 |
| Purchase | 00206RMC3 | 9/14/2020 | 38,000 | $102.2760 |
| Purchase | 00206RMC3 | 9/14/2020 | 26,000 | $102.2760 |
| Purchase | 00206RMC3 | 9/14/2020 | 140,000 | $97.3386 |
| Purchase | 00206RMC3 | 9/14/2020 | 4,000 | $102.2760 |
| Purchase | 00206RMC3 | 9/14/2020 | 20,000 | $99.5290 |
| Purchase | 00206RMD1 | 9/14/2020 | 1,000 | $103.2470 |
| Purchase | 00206RMD1 | 9/14/2020 | 5,000 | $97.0320 |
| Purchase | 00206RME9 | 9/14/2020 | 205,000 | $95.0940 |
| Purchase | 00206RME9 | 9/14/2020 | 48,000 | $105.3800 |
| Purchase | 00206RME9 | 9/14/2020 | 143,000 | $105.3800 |
| Purchase | 00206RJK9 | 9/30/2020 | 10,000 | $114.5290 |
| Purchase | 00206RMF6 | 12/1/2020 | 8,000 | $102.2004 |
| Purchase | 00206RMF6 | 12/1/2020 | 60,000 | $101.3880 |
| Purchase | 00206RMG4 | 12/1/2020 | 2,000 | $102.0410 |
| Purchase | 00206RMG4 | 12/1/2020 | 8,000 | $103.9009 |
| Purchase | 00206RCP5 | 2/26/2021 | 118,000 | $114.9840 |
| Purchase | 00206RML3 | 3/19/2021 | 210,000 | $99.8330 |
| Purchase | 00206RMG4 | 8/2/2021 | 13,000 | $107.5170 |
| Purchase | 00206RMG4 | 8/17/2021 | 86,000 | $105.9550 |
| Purchase | 00206RKJ0 | 9/3/2021 | 464,000 | $102.7810 |
| Purchase | 00206RLJ9 | 9/3/2021 | 6,000 | $102.4140 |
| Purchase | 00206RLV2 | 9/3/2021 | 396,000 | $102.8447 |
| Purchase | 00206RMM1 | 9/3/2021 | 68,000 | $100.7450 |
| Purchase | 00206RMN9 | 9/3/2021 | 109,000 | $105.7780 |
| Purchase | 00206RMT6 | 5/30/2023 | 326,000 | $99.6710 |
| Sale | 00206RMC3 | 9/3/2021 | (464,000) | $102.7810 |
| Sale | 00206RMD1 | 9/3/2021 | (6,000) | $102.4140 |
| Sale | 00206RME9 | 9/3/2021 | (396,000) | $102.8447 |
| Sale | 00206RMF6 | 9/3/2021 | (68,000) | $100.7450 |
| Sale | 00206RMG4 | 9/3/2021 | (109,000) | $105.7780 |
| Sale | 00206RLJ9 | 11/3/2021 | (6,000) | $100.5630 |
| Sale | 00206RDH2 | 5/20/2022 | (75,000) | $104.7610 |
| Sale | 00206RDR0 | 5/20/2022 | (85,000) | $108.7170 |
| Sale | 04650NAB0 | 5/20/2022 | (107,000) | $107.5830 |
| Sale | 00206RMM1 | 10/20/2022 | (68,000) | $72.3370 |
| Sale | 00206RMT6 | 7/14/2023 | (108,000) | $98.8450 |
| **Account 12** | | | | |
| Purchase | 00206RJZ6 | 5/21/2020 | 13,000 | $99.6900 |
| Purchase | 00206RCT7 | 5/26/2020 | 18,000 | $107.9027 |
| Purchase | 00206RDR0 | 5/26/2020 | 19,000 | $107.5663 |
| Purchase | 00206RCT7 | 7/15/2020 | 40,000 | $114.9120 |
| Purchase | 00206RDR0 | 7/15/2020 | 65,000 | $126.9680 |
| Purchase | 00206RJZ6 | 11/9/2020 | 20,000 | $105.0660 |
| Purchase | 00206RDR0 | 8/24/2021 | 5,000 | $126.8010 |
| Purchase | 00206RKA9 | 6/9/2022 | 25,000 | $79.5210 |
| Purchase | 00206RKA9 | 7/11/2022 | 5,000 | $80.4710 |
| Purchase | 00206RMP4 | 2/16/2023 | 25,000 | $100.0000 |
| Purchase | 00206RMT6 | 5/30/2023 | 30,000 | $99.6710 |
| Purchase | 00206RKA9 | 6/27/2023 | 5,000 | $72.8260 |
| Purchase | 00206RMT6 | 7/21/2023 | 5,000 | $98.7600 |
| Sale | 00206RCT7 | 7/24/2020 | (58,000) | $114.7350 |
| Sale | 00206RJZ6 | 7/16/2021 | (33,000) | $104.4940 |
| Sale | 00206RDR0 | 2/17/2022 | (15,000) | $115.4280 |
| Sale | 00206RDR0 | 3/15/2022 | (10,000) | $111.5770 |
| Sale | 00206RDR0 | 5/20/2022 | (64,000) | $108.7170 |

**Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY
***Account is jointly owned by NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

**AT&T Inc. (T)**                                                    **New York City Fire Department Pension Fund**

### List of Purchases and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| **Account 13** | | | | |
| Purchase | 0020A3TC4 | 6/5/2019 | 23,000,000 | $99.9575 |
| Purchase | 0020A3YL8 | 11/14/2019 | 20,000,000 | $99.9754 |
| Sale | 0020A3TC4 | 6/12/2019 | (23,000,000) | $100.0000 |
| Sale | 0020A3YL8 | 11/20/2019 | (20,000,000) | $100.0000 |
| **Commingled Account 1\*\*** | | | | |
| Purchase | 00206RCG5 | 2/13/2019 | 105,000 | $93.4360 |
| Purchase | 00206RHK1 | 2/13/2019 | 135,000 | $95.2910 |
| Purchase | 00206RHK1 | 2/13/2019 | 150,000 | $95.2910 |
| Sale | 00206RHK1 | 1/24/2020 | (285,000) | $118.7420 |
| Sale | 00206RCG5 | 4/29/2020 | (124,549) | $115.5660 |
| Sale | 00206RCG5 | 4/29/2020 | (30,550) | $115.5660 |
| Sale | 00206RCG5 | 4/29/2020 | (79,901) | $115.5660 |
| **Commingled Account 2\*\*** | | | | |
| Purchase | 00206RCN0 | 3/20/2019 | 135,000 | $98.0260 |
| Purchase | 00206RDR0 | 11/4/2019 | 95,000 | $117.4970 |
| Purchase | 00206RDR0 | 5/11/2020 | 100,000 | $114.4940 |
| Purchase | 00206RCT7 | 5/18/2020 | 140,000 | $110.1020 |
| Sale | 00206RCN0 | 2/24/2020 | (135,000) | $106.5420 |
| Sale | 00206RCT7 | 5/26/2020 | (207,000) | $107.9026 |
| Sale | 00206RCT7 | 5/26/2020 | (165,000) | $107.9026 |
| Sale | 00206RCT7 | 5/26/2020 | (18,000) | $107.9027 |
| Sale | 00206RDR0 | 5/26/2020 | (215,000) | $107.5663 |
| Sale | 00206RDR0 | 5/26/2020 | (171,000) | $107.5663 |
| Sale | 00206RDR0 | 5/26/2020 | (19,000) | $107.5663 |
| **Commingled Account 3\*\*** | | | | |
| Purchase | 00206RGQ9 | 3/24/2020 | 173,000 | $100.9830 |
| Sale | 00206RGQ9 | 4/15/2020 | (13,000) | $114.4500 |
| Sale | 00206RGQ9 | 4/29/2020 | (84,800) | $113.4410 |
| Sale | 00206RGQ9 | 4/29/2020 | (54,400) | $113.4410 |
| Sale | 00206RGQ9 | 4/29/2020 | (20,800) | $113.4410 |
| **Commingled Account 4\*\*\*** | | | | |
| Purchase | 00206RHS4 | 6/5/2019 | 120,000 | $102.2020 |
| Sale | 00206RDG4 | 4/29/2020 | (95,400) | $135.0750 |
| Sale | 00206RDG4 | 4/29/2020 | (61,200) | $135.0750 |
| Sale | 00206RDG4 | 4/29/2020 | (23,400) | $135.0750 |
| Sale | 00206RDQ2 | 4/29/2020 | (29,150) | $110.7190 |
| Sale | 00206RDQ2 | 4/29/2020 | (18,700) | $110.7190 |
| Sale | 00206RDQ2 | 4/29/2020 | (7,150) | $110.7190 |
| Sale | 00206RHS4 | 4/29/2020 | (63,600) | $107.2590 |
| Sale | 00206RHS4 | 4/29/2020 | (40,800) | $107.2590 |
| Sale | 00206RHS4 | 4/29/2020 | (15,600) | $107.2590 |

\*\*Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY
\*\*\*Account is jointly owned by NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

## CERTIFICATION PURSUANT
## TO FEDERAL SECURITIES LAWS

1.      I, Daniel R. Whitman, Senior Counsel at the New York City Law Department, on behalf of the Board of Education Retirement System of the City of New York ("BERS"), with authority to bind BERS and enter into litigation on its behalf, make this declaration pursuant to Section 27(a)(2) of the Securities Act of 1933 ("Securities Act") and/or Section 21D(a)(2) of the Securities Exchange Act of 1934 ("Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2.      I have reviewed a Complaint against AT&T Inc. ("AT&T" or the "Company") and authorize the filing of a motion on behalf of BERS for appointment as lead plaintiff.

3.      BERS did not purchase or acquire AT&T securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4.      BERS is willing to serve as a representative party on behalf of a Class of investors who purchased or acquired AT&T securities during the Class Period as specified in the Complaint, including providing testimony at deposition and trial, if necessary. I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

5.      To the best of my current knowledge, the transactions listed in Schedule A reflect all of BERS's transactions in AT&T securities during the Class Period.

6.      During the three-year period preceding the date on which this Certification is signed, BERS served or sought to serve as a representative party on behalf of a class under the federal securities laws in the following actions:

- *In re Coupang, Inc. Securities Litigation*, 1:22-cv-07309 (S.D.N.Y.); and

- *Crews v. Rivian Automotive, Inc. et al.*, 2:22-cv-1524 (C.D. Cal.).

7.      BERS agrees not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond its pro rata share of any recovery, except

such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8.      I declare under penalty of perjury of the laws of the United States that the foregoing is true and correct.

Executed ___9/21/23___
(Date)

_____
(Signature)

**Daniel R. Whitman**
*Senior Counsel*
**New York City Law Department**

**AT&T Inc. (T)**                                    **Board of Education Retirement System of the City of New York**

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Account 1 | | | | |
| Purchase | T | 12/21/2018 | 2,847 | $28.3100 |
| Purchase | T | 12/27/2018 | 20,836 | $28.1500 |
| Purchase | T | 12/27/2018 | 7,072 | $28.1500 |
| Purchase | T | 3/15/2019 | 1,601 | $30.6700 |
| Purchase | T | 3/15/2019 | 899 | $30.6700 |
| Purchase | T | 6/28/2019 | 2,837 | $33.5100 |
| Purchase | T | 9/6/2019 | 1,798 | $36.2500 |
| Purchase | T | 9/20/2019 | 1,072 | $37.9100 |
| Purchase | T | 9/20/2019 | 8 | $37.9100 |
| Purchase | T | 11/20/2019 | 1,652 | $37.1800 |
| Purchase | T | 12/20/2019 | 2,155 | $39.1500 |
| Purchase | T | 3/16/2020 | 1,020 | $31.8100 |
| Purchase | T | 3/20/2020 | 2,176 | $28.4500 |
| Purchase | T | 5/12/2020 | 1,568 | $28.8900 |
| Purchase | T | 4/30/2021 | 23,453 | $31.4100 |
| Purchase | T | 3/18/2022 | 8,810 | $23.2200 |
| Purchase | T | 5/24/2022 | 20,566 | $21.1600 |
| Purchase | T | 6/10/2022 | 2,329 | $20.6900 |
| Purchase | T | 6/24/2022 | 6,713 | $20.9900 |
| Purchase | T | 6/24/2022 | 2,441 | $20.9900 |
| Sale | T | 6/26/2020 | (10,611) | $29.0800 |
| Sale | T | 6/26/2020 | (189) | $29.0800 |
| Sale | T | 1/4/2021 | (3,420) | $29.4400 |
| Sale | T | 1/4/2021 | (116) | $29.4400 |
| Sale | T | 1/14/2021 | (6,757) | $29.2900 |
| Sale | T | 3/24/2021 | (14,204) | $29.9900 |
| Sale | T | 5/24/2021 | (1,886) | $29.7500 |
| Sale | T | 6/9/2021 | (44,360) | $29.0100 |
| Sale | T | 9/1/2021 | (8,067) | $27.1900 |
| Sale | T | 10/4/2021 | (6,695) | $27.2500 |
| Sale | T | 11/4/2021 | (5,499) | $24.8000 |
| Sale | T | 11/4/2021 | (2,450) | $24.8000 |
| Sale | T | 11/19/2021 | (1,763) | $24.1300 |
| Sale | T | 11/19/2021 | (4,209) | $24.1300 |
| Sale | T | 1/6/2022 | (1,957) | $26.1100 |
| Sale | T | 1/6/2022 | (5,714) | $26.1100 |
| Sale | T | 9/16/2022 | (8,464) | $16.7400 |
| Sale | T | 11/28/2022 | (9,961) | $18.8200 |
| Sale | T | 6/9/2023 | (16,055) | $15.9500 |
| Sale | T | 6/9/2023 | (4,577) | $15.9500 |
| Sale | T | 6/23/2023 | (4,242) | $15.4500 |
| Sale | T | 6/23/2023 | (167) | $15.4500 |
| Account 2 | | | | |
| Purchase | T | 12/21/2018 | 2,000 | $28.3100 |
| Purchase | T | 3/15/2019 | 1,200 | $30.6700 |
| Purchase | T | 6/3/2019 | 1,100 | $31.0864 |
| Purchase | T | 8/8/2019 | 1,000 | $34.4507 |
| Purchase | T | 9/20/2019 | 1,100 | $37.9100 |
| Purchase | T | 12/20/2019 | 1,400 | $39.1500 |
| Purchase | T | 3/20/2020 | 1,400 | $28.4500 |
| Purchase | T | 3/20/2020 | 600 | $28.4500 |
| Purchase | T | 9/18/2020 | 1,000 | $28.9300 |
| Purchase | T | 2/5/2021 | 1,300 | $29.0303 |
| Purchase | T | 4/23/2021 | 2,900 | $31.4000 |
| Purchase | T | 4/23/2021 | 2,000 | $31.4000 |
| Purchase | T | 4/23/2021 | 800 | $31.4000 |
| Purchase | T | 4/23/2021 | 2,200 | $31.4000 |
| Purchase | T | 4/23/2021 | 4,800 | $31.4000 |

**Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

**AT&T Inc. (T)**                                    Board of Education Retirement System of the City of New York

**List of Purchases and Sales**

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | T | 6/25/2021 | 5,800 | $28.8900 |
| Purchase | T | 6/24/2022 | 700 | $20.9900 |
| Purchase | T | 12/16/2022 | 3,300 | $18.4900 |
| Purchase | T | 7/24/2023 | 17,200 | $15.0014 |
| Sale | T | 6/26/2020 | (5,300) | $29.0800 |
| Sale | T | 2/4/2022 | (4,600) | $24.1683 |
| Sale | T | 2/14/2022 | (4,500) | $24.0500 |
| Sale | T | 3/18/2022 | (1,600) | $23.2200 |
| Sale | T | 9/16/2022 | (6,100) | $16.7400 |
| Sale | T | 10/27/2022 | (800) | $18.0300 |
| Account 3 | | | | |
| Purchase | 00206RMD1 | 9/14/2020 | 10,000 | $90.2260 |
| Purchase | 00206RMD1 | 9/14/2020 | 2,000 | $103.2470 |
| Purchase | 00206RMD1 | 9/14/2020 | 21,000 | $103.2470 |
| Purchase | 00206RMD1 | 9/14/2020 | 120,000 | $94.8924 |
| Purchase | 00206RMD1 | 9/14/2020 | 1,000 | $103.2470 |
| Purchase | 00206RMD1 | 9/14/2020 | 5,000 | $97.0320 |
| Purchase | 00206RME9 | 9/14/2020 | 290,000 | $95.0940 |
| Purchase | 00206RME9 | 9/14/2020 | 68,000 | $105.3800 |
| Purchase | 00206RMF6 | 12/1/2020 | 11,000 | $102.2004 |
| Purchase | 00206RMF6 | 12/1/2020 | 80,000 | $101.3880 |
| Purchase | 00206RMF6 | 12/1/2020 | 225,000 | $96.8850 |
| Purchase | 00206RMF6 | 12/1/2020 | 23,000 | $102.2003 |
| Purchase | 00206RMG4 | 12/1/2020 | 143,000 | $100.3428 |
| Purchase | 00206RMG4 | 12/1/2020 | 31,000 | $103.9009 |
| Purchase | 00206RHJ4 | 2/22/2021 | 1,440,000 | $115.5660 |
| Purchase | 00206RKD3 | 2/22/2021 | 2,700,000 | $92.8910 |
| Purchase | 00206RMC3 | 3/8/2021 | 734,000 | $89.3250 |
| Purchase | 00206RKD3 | 3/10/2021 | 2,500,000 | $91.8280 |
| Purchase | 00206RMD1 | 5/20/2021 | 1,145,000 | $94.3810 |
| Purchase | 00206RKJ0 | 9/3/2021 | 734,000 | $89.3250 |
| Purchase | 00206RMM1 | 9/3/2021 | 339,000 | $94.2880 |
| Purchase | 00206RGQ9 | 6/16/2022 | 650,000 | $96.9550 |
| Purchase | 00206RJZ6 | 11/22/2022 | 900,000 | $76.2350 |
| Purchase | 00206RKJ0 | 1/27/2023 | 75,000 | $73.9330 |
| Purchase | 00206RKJ0 | 1/27/2023 | 115,000 | $73.9330 |
| Purchase | 00206RKJ0 | 1/30/2023 | 235,000 | $73.5470 |
| Purchase | 00206RKJ0 | 1/30/2023 | 115,000 | $73.5210 |
| Purchase | 00206RKJ0 | 1/31/2023 | 175,000 | $74.1770 |
| Purchase | 00206RKJ0 | 2/2/2023 | 70,000 | $75.7580 |
| Purchase | 00206RCP5 | 4/26/2023 | 6,000 | $94.0390 |
| Purchase | 00206RJZ6 | 4/26/2023 | 84,000 | $78.4100 |
| Purchase | 00206RKJ0 | 4/26/2023 | 86,000 | $71.2610 |
| Purchase | 00206RKJ0 | 6/27/2023 | 1,048,000 | $69.9900 |
| Purchase | 00206RKJ0 | 6/29/2023 | 262,000 | $69.7150 |
| Purchase | 00206RJZ6 | 6/30/2023 | 200,000 | $77.1000 |
| Purchase | 00206RKJ0 | 7/18/2023 | 545,000 | $68.5990 |
| Purchase | 00206RKJ0 | 7/18/2023 | 335,000 | $68.8140 |
| Purchase | 00206RKJ0 | 7/18/2023 | 665,000 | $68.8690 |
| Purchase | 00206RKJ0 | 7/18/2023 | 335,000 | $68.6980 |
| Sale | 00206RMG4 | 3/18/2021 | (174,000) | $90.0450 |
| Sale | 00206RMD1 | 7/30/2021 | (575,000) | $103.1930 |
| Sale | 00206RME9 | 7/30/2021 | (158,000) | $103.2910 |
| Sale | 00206RMD1 | 8/2/2021 | (729,000) | $103.7040 |
| Sale | 00206RME9 | 8/2/2021 | (200,000) | $104.0850 |
| Sale | 00206RMC3 | 9/3/2021 | (734,000) | $89.3250 |
| Sale | 00206RMF6 | 9/3/2021 | (339,000) | $94.2880 |
| Sale | 00206RHJ4 | 10/28/2021 | (1,440,000) | $113.6230 |
| Sale | 00206RKJ0 | 11/4/2021 | (734,000) | $101.2390 |

\*\*Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

**AT&T Inc. (T)**                                    **Board of Education Retirement System of the City of New York**

## List of Purchases and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | 00206RKD3 | 2/10/2022 | (1,150,000) | $88.9050 |
| Sale | 00206RMM1 | 3/17/2022 | (339,000) | $89.7760 |
| Sale | 00206RKD3 | 3/22/2022 | (1,190,000) | $85.4400 |
| Sale | 00206RDH2 | 5/20/2022 | (750,000) | $104.7610 |
| Sale | 00206RKD3 | 5/20/2022 | (2,860,000) | $79.2610 |
| Sale | 00206RCP5 | 12/12/2022 | (10,000) | $93.4750 |
| Sale | 00206RGQ9 | 12/12/2022 | (100,000) | $95.9350 |
| Sale | 00206RJZ6 | 12/12/2022 | (140,000) | $79.0660 |
| Sale | 00206RGQ9 | 4/17/2023 | (550,000) | $96.9960 |
| **Account 4** | | | | |
| Purchase | 00206RDR0 | 8/3/2020 | 470,000 | $128.8800 |
| Purchase | 00206RJZ6 | 8/3/2020 | 320,000 | $108.9200 |
| Purchase | 00206RJZ6 | 11/9/2020 | 175,000 | $105.0660 |
| Purchase | 00206RDR0 | 8/24/2021 | 220,000 | $126.8010 |
| Purchase | 00206RKA9 | 6/9/2022 | 175,000 | $79.5210 |
| Purchase | 00206RKA9 | 7/11/2022 | 95,000 | $80.4710 |
| Purchase | 00206RMP4 | 2/16/2023 | 195,000 | $100.0000 |
| Purchase | 00206RMT6 | 5/30/2023 | 250,000 | $99.6710 |
| Purchase | 00206RMT6 | 7/21/2023 | 60,000 | $98.7600 |
| Sale | 00206RJZ6 | 7/16/2021 | (265,000) | $104.4940 |
| Sale | 00206RJZ6 | 8/24/2021 | (230,000) | $105.4230 |
| Sale | 00206RDR0 | 2/17/2022 | (100,000) | $115.4280 |
| Sale | 00206RDR0 | 3/15/2022 | (90,000) | $111.5770 |
| Sale | 00206RDR0 | 5/20/2022 | (500,000) | $108.7170 |
| **Account 5** | | | | |
| Sale | 00206RDF6 | 4/10/2019 | (250,000) | $114.1430 |
| **Account 6** | | | | |
| Purchase | 00206RFM9 | 11/15/2018 | 10,000 | $90.2260 |
| Purchase | 00206RHA3 | 11/23/2018 | 10,000 | $90.2260 |
| Purchase | 00206RFU1 | 1/8/2019 | 300,000 | $95.0940 |
| Purchase | 00206RHK1 | 2/13/2019 | 5,000 | $95.8420 |
| Purchase | 00206RHK1 | 2/13/2019 | 60,000 | $95.3870 |
| Purchase | 00206RHK1 | 2/14/2019 | 5,000 | $95.2910 |
| Purchase | 00206RHK1 | 2/14/2019 | 20,000 | $95.8300 |
| Purchase | 00206RHK1 | 2/14/2019 | 5,000 | $95.7700 |
| Purchase | 00206RHK1 | 3/12/2019 | 175,000 | $97.9900 |
| Purchase | 00206RHV7 | 6/5/2019 | 225,000 | $96.8850 |
| Purchase | 00206RHW5 | 6/5/2019 | 80,000 | $101.3880 |
| Purchase | 00206RMC3 | 9/14/2020 | 192,000 | $100.3428 |
| Purchase | 00206RMC3 | 9/14/2020 | 35,000 | $102.2760 |
| Purchase | 00206RMC3 | 9/14/2020 | 115,000 | $102.2760 |
| Purchase | 00206RMC3 | 9/14/2020 | 35,000 | $102.2760 |
| Purchase | 00206RMC3 | 9/14/2020 | 49,000 | $102.2760 |
| Purchase | 00206RMC3 | 9/14/2020 | 260,000 | $97.1011 |
| Purchase | 00206RMC3 | 9/14/2020 | 8,000 | $102.2760 |
| Purchase | 00206RMC3 | 9/14/2020 | 40,000 | $99.5290 |
| Sale | 00206RDS8 | 11/15/2018 | (10,000) | $94.1630 |
| Sale | 00206RFM9 | 11/23/2018 | (10,000) | $90.2260 |
| Sale | 00206RAZ5 | 3/15/2019 | (5,000) | $102.0720 |
| Sale | 00206RCG5 | 3/15/2019 | (10,000) | $95.0930 |
| Sale | 00206RCQ3 | 3/15/2019 | (5,000) | $94.3600 |
| Sale | 00206RDF6 | 3/15/2019 | (5,000) | $108.8380 |
| Sale | 00206RFU1 | 3/15/2019 | (10,000) | $98.8360 |
| Sale | 00206RGD8 | 3/15/2019 | (5,000) | $99.2440 |
| Sale | 00206RHK1 | 3/15/2019 | (10,000) | $97.1550 |
| Sale | 00206RAZ5 | 6/29/2020 | (210,000) | $103.8743 |
| Sale | 00206RGD8 | 8/7/2020 | (220,000) | $99.0000 |

\*\*Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

**AT&T Inc. (T)**                                               Board of Education Retirement System of the City of New York

List of Purchases and Sales

| Transaction Type | Security Type | Date | Number of Shares/Unit/PAR | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | 00206RCG5 | 9/14/2020 | (192,000) | $124.8999 |
| Sale | 00206RCQ3 | 9/14/2020 | (120,000) | $118.7326 |
| Sale | 00206RDF6 | 9/14/2020 | (115,000) | $143.4235 |
| Sale | 00206RDH2 | 9/14/2020 | (5,000) | $124.6264 |
| Sale | 00206RDR0 | 9/14/2020 | (40,000) | $126.9632 |
| Sale | 00206RFU1 | 9/14/2020 | (290,000) | $127.3748 |
| Sale | 00206RHA3 | 9/14/2020 | (10,000) | $118.4264 |
| Sale | 00206RHK1 | 9/14/2020 | (260,000) | $122.4432 |
| Sale | 00206RCG5 | 12/1/2020 | (143,000) | $122.8668 |
| Sale | 00206RHV7 | 12/1/2020 | (225,000) | $107.3321 |
| Sale | 00206RHW5 | 12/1/2020 | (80,000) | $115.4406 |
| Sale | 00206RMC3 | 3/8/2021 | (734,000) | $89.3250 |
| **Account 7** | | | | |
| Purchase | 0020A3YL8 | 11/14/2019 | 10,000,000 | $99.9754 |
| Sale | 0020A3YL8 | 11/20/2019 | (10,000,000) | $100.0000 |
| **Commingled Account 1**** | | | | |
| Purchase | 00206RCG5 | 2/13/2019 | 105,000 | $93.4360 |
| Purchase | 00206RHK1 | 2/13/2019 | 135,000 | $95.2910 |
| Purchase | 00206RHK1 | 2/13/2019 | 150,000 | $95.2910 |
| Sale | 00206RHK1 | 1/24/2020 | (285,000) | $118.7420 |
| Sale | 00206RCG5 | 4/29/2020 | (124,549) | $115.5660 |
| Sale | 00206RCG5 | 4/29/2020 | (30,550) | $115.5660 |
| Sale | 00206RCG5 | 4/29/2020 | (79,901) | $115.5660 |
| **Commingled Account 2**** | | | | |
| Purchase | 00206RCN0 | 3/20/2019 | 135,000 | $98.0260 |
| Purchase | 00206RDR0 | 11/4/2019 | 95,000 | $117.4970 |
| Purchase | 00206RDR0 | 5/11/2020 | 100,000 | $114.4940 |
| Purchase | 00206RCT7 | 5/18/2020 | 140,000 | $110.1020 |
| Sale | 00206RCN0 | 2/24/2020 | (135,000) | $106.5420 |
| Sale | 00206RCT7 | 5/26/2020 | (207,000) | $107.9026 |
| Sale | 00206RCT7 | 5/26/2020 | (165,000) | $107.9026 |
| Sale | 00206RCT7 | 5/26/2020 | (18,000) | $107.9027 |
| Sale | 00206RDR0 | 5/26/2020 | (215,000) | $107.5663 |
| Sale | 00206RDR0 | 5/26/2020 | (171,000) | $107.5663 |
| Sale | 00206RDR0 | 5/26/2020 | (19,000) | $107.5663 |
| **Commingled Account 3**** | | | | |
| Purchase | 00206RGQ9 | 3/24/2020 | 173,000 | $100.9830 |
| Sale | 00206RGQ9 | 4/15/2020 | (13,000) | $114.4500 |
| Sale | 00206RGQ9 | 4/29/2020 | (84,800) | $113.4410 |
| Sale | 00206RGQ9 | 4/29/2020 | (54,400) | $113.4410 |
| Sale | 00206RGQ9 | 4/29/2020 | (20,800) | $113.4410 |

**Account is jointly owned by Board of Ed Retd Sys of The City of NY, NYC Police PF, NYC Fire PF and Teachers Retd Sys of The City of NY

Case 1:22-01230-PCW Document 723 Filed 05/25/22 Page 177 of 178

# EXHIBIT C

Case 1:22-01230-PCW Document 723 Filed 05/25/22 Page 177 of 178

## CERTIFICATION PURSUANT
## TO FEDERAL SECURITIES LAWS

1. I, Daniel R. Whitman, Senior Counsel at the New York City Law Department, on behalf of the Board of Education Retirement System of the City of New York ("BERS"), with authority to bind BERS and enter into litigation on its behalf, make this declaration pursuant to Section 27(a)(2) of the Securities Act of 1933 ("Securities Act") and/or Section 21D(a)(2) of the Securities Exchange Act of 1934 ("Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2. I have reviewed a Complaint against Coupang, Inc. ("Coupang" or the "Company") and authorize the filing of a motion on behalf of BERS for appointment as lead plaintiff.

3. BERS did not purchase or acquire Coupang securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4. BERS is willing to serve as a representative party on behalf of a Class of investors who purchased or acquired Coupang securities pursuant and/or traceable to the Company's initial public offering ("IPO") and/or during the Class Period as specified in the Complaint, including providing testimony at deposition and trial, if necessary. I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

5. To the best of my current knowledge, the transactions listed in Schedule A reflect all of BERS's transactions in Coupang securities pursuant and/or traceable to the IPO and during the Class Period.

6. During the three-year period preceding the date on which this Certification is signed, BERS served or sought to serve as a representative party on behalf of a class under the federal securities laws in the following action:

- *Crews v. Rivian Automotive, Inc. et al.*, 2:22-cv-1524 (C.D. Cal.).

7. BERS agrees not to accept any payment for serving as a representative party on

behalf of the class as set forth in the Complaint, beyond its pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8. I declare under penalty of perjury of the laws of the United States that the foregoing is true and correct.

Executed    10/20/2022
(Date)

(Signature)

**Daniel R. Whitman**
*Senior Counsel*
**New York City Law Department**

**Coupang, Inc. (CPNG)**                    **Board of Education Retirement System of the City of New York**

**List of Purchases and Sales**

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase | 7/13/2021 | 1,887 | $44.4500 |
| Purchase | 7/13/2021 | 99 | $44.4727 |
| Purchase | 7/13/2021 | 438 | $44.3967 |
| Purchase | 7/13/2021 | 7,118 | $44.4789 |
| Purchase | 8/12/2021 | 1,972 | $34.5310 |
| Purchase | 8/12/2021 | 130 | $34.6050 |
| Purchase | 8/13/2021 | 429 | $33.5000 |
| Purchase | 8/13/2021 | 11,493 | $33.5000 |
| Purchase | 8/13/2021 | 645 | $35.8602 |
| Purchase | 8/13/2021 | 2,847 | $35.1134 |
| Purchase | 9/3/2021 | 65 | $29.5249 |
| Purchase | 9/3/2021 | 1,476 | $29.4363 |
| Purchase | 9/7/2021 | 1,163 | $32.0469 |
| Purchase | 9/7/2021 | 1,018 | $31.9270 |
| Purchase | 9/7/2021 | 2,492 | $31.7709 |
| Purchase | 9/8/2021 | 2,403 | $31.6698 |
| Purchase | 9/14/2021 | 2,135 | $29.7555 |
| Purchase | 9/14/2021 | 319 | $29.7122 |
| Purchase | 9/14/2021 | 28 | $29.8195 |
| Purchase | 9/14/2021 | 1,965 | $29.7039 |
| Purchase | 9/14/2021 | 34,693 | $29.8500 |
| Purchase | 9/14/2021 | 369 | $29.8473 |
| Purchase | 9/14/2021 | 2,931 | $29.7119 |
| Purchase | 9/14/2021 | 86 | $29.7000 |
| Purchase | 9/15/2021 | 696 | $29.4298 |
| Purchase | 9/15/2021 | 1,560 | $29.3537 |
| Purchase | 12/6/2021 | 308 | $25.8778 |
| Purchase | 12/6/2021 | 940 | $26.0700 |
| Purchase | 12/6/2021 | 366 | $25.8750 |
| Purchase | 12/6/2021 | 52 | $25.7850 |
| Purchase | 12/6/2021 | 570 | $25.8301 |
| Purchase | 12/7/2021 | 104 | $27.5150 |
| Purchase | 12/7/2021 | 1,104 | $27.5586 |
| Purchase | 12/7/2021 | 52 | $26.2500 |
| Purchase | 12/7/2021 | 1,054 | $27.5303 |
| Purchase | 12/7/2021 | 1,339 | $27.5300 |
| Purchase | 12/7/2021 | 13 | $26.3354 |
| Purchase | 12/7/2021 | 52 | $27.5700 |
| Purchase | 12/7/2021 | 313 | $26.9569 |
| Purchase | 12/8/2021 | 412 | $27.7788 |
| Purchase | 12/8/2021 | 182 | $27.5345 |
| Purchase | 12/8/2021 | 209 | $28.0500 |
| Purchase | 12/8/2021 | 767 | $27.5686 |
| Purchase | 12/8/2021 | 520 | $27.8150 |
| Purchase | 12/9/2021 | 63 | $28.1500 |
| Purchase | 12/9/2021 | 1,049 | $28.0044 |
| Purchase | 12/9/2021 | 209 | $27.7850 |
| Purchase | 12/9/2021 | 421 | $28.2997 |
| Purchase | 12/9/2021 | 22 | $27.7050 |
| Purchase | 12/9/2021 | 726 | $27.9469 |

**Coupang, Inc. (CPNG)**　　　　　　　　**Board of Education Retirement System of the City of New York**

**List of Purchases and Sales**

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase | 12/10/2021 | 959 | $27.2555 |
| Purchase | 12/10/2021 | 261 | $26.6725 |
| Purchase | 12/10/2021 | 31 | $27.2600 |
| Purchase | 12/10/2021 | 160 | $26.8314 |
| Purchase | 12/10/2021 | 937 | $26.7884 |
| Purchase | 12/10/2021 | 637 | $27.0000 |
| Purchase | 12/10/2021 | 566 | $26.9382 |
| Purchase | 12/13/2021 | 1,567 | $26.8863 |
| Purchase | 12/14/2021 | 252 | $27.5038 |
| Purchase | 12/14/2021 | 627 | $27.5846 |
| Purchase | 12/14/2021 | 607 | $27.4492 |
| Purchase | 12/14/2021 | 872 | $27.1387 |
| Purchase | 12/14/2021 | 106 | $27.3600 |
| Purchase | 12/14/2021 | 104 | $27.0800 |
| Purchase | 12/14/2021 | 499 | $27.4827 |
| Purchase | 12/15/2021 | 4,246 | $26.4361 |
| Purchase | 1/10/2022 | 2,600 | $23.4685 |
| Purchase | 1/10/2022 | 227 | $23.8161 |
| Purchase | 1/11/2022 | 952 | $24.8845 |
| Purchase | 1/11/2022 | 612 | $24.6697 |
| Purchase | 1/11/2022 | 729 | $25.0364 |
| Purchase | 1/11/2022 | 67 | $24.8050 |
| Purchase | 1/25/2022 | 1,460 | $18.6781 |
| Purchase | 1/26/2022 | 637 | $18.7552 |
| Purchase | 1/26/2022 | 488 | $18.8837 |
| Purchase | 1/26/2022 | 2,099 | $18.8036 |
| Purchase | 1/26/2022 | 746 | $18.9332 |
| Purchase | 1/26/2022 | 466 | $18.8729 |
| Purchase | 1/26/2022 | 225 | $18.9514 |
| Purchase | 1/27/2022 | 338 | $18.9839 |
| Purchase | 1/27/2022 | 2,701 | $18.9477 |
| Purchase | 1/27/2022 | 748 | $18.8755 |
| Purchase | 1/27/2022 | 790 | $18.9710 |
| Purchase | 1/27/2022 | 84 | $18.9428 |
| Purchase | 1/27/2022 | 110 | $18.8200 |
| Purchase | 2/9/2022 | 204 | $22.3950 |
| Purchase | 2/9/2022 | 426 | $22.4134 |
| Purchase | 2/10/2022 | 234 | $22.6000 |
| Purchase | 2/10/2022 | 3,275 | $23.1748 |
| Purchase | 2/10/2022 | 148 | $23.1487 |
| Purchase | 2/10/2022 | 1,253 | $23.1900 |
| Purchase | 2/10/2022 | 1,568 | $23.0370 |
| Purchase | 2/10/2022 | 4,336 | $22.9185 |
| Purchase | 2/11/2022 | 40 | $23.1286 |
| Purchase | 2/11/2022 | 69 | $22.6968 |
| Purchase | 2/11/2022 | 440 | $23.4094 |
| Purchase | 2/11/2022 | 10 | $23.5250 |
| Purchase | 2/11/2022 | 1,293 | $22.6504 |
| Purchase | 2/11/2022 | 5 | $23.4040 |
| Purchase | 2/14/2022 | 23 | $22.9650 |

**Coupang, Inc. (CPNG)**  **Board of Education Retirement System of the City of New York**

**List of Purchases and Sales**

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase | 2/14/2022 | 49 | $22.4150 |
| Purchase | 2/14/2022 | 272 | $22.6938 |
| Purchase | 2/14/2022 | 70 | $22.9099 |
| Purchase | 2/15/2022 | 45 | $23.2206 |
| Purchase | 2/15/2022 | 32 | $23.5497 |
| Purchase | 2/15/2022 | 245 | $23.4650 |
| Purchase | 2/15/2022 | 103 | $23.4973 |
| Purchase | 2/15/2022 | 59 | $23.3719 |
| Purchase | 2/15/2022 | 21 | $23.4450 |
| Purchase | 2/15/2022 | 179 | $23.3793 |
| Purchase | 2/16/2022 | 121 | $23.0695 |
| Purchase | 2/16/2022 | 544 | $23.0152 |
| Purchase | 2/16/2022 | 4 | $22.9005 |
| Purchase | 2/16/2022 | 116 | $23.1403 |
| Purchase | 2/16/2022 | 46 | $23.1400 |
| Purchase | 2/17/2022 | 7 | $23.5500 |
| Purchase | 2/17/2022 | 260 | $23.4042 |
| Purchase | 2/17/2022 | 94 | $23.2700 |
| Purchase | 2/17/2022 | 36 | $23.6909 |
| Purchase | 2/18/2022 | 160 | $22.9900 |
| Purchase | 2/18/2022 | 46 | $23.0200 |
| Purchase | 2/18/2022 | 26 | $22.8781 |
| Purchase | 2/18/2022 | 49 | $23.0400 |
| Purchase | 2/18/2022 | 196 | $23.0400 |
| Purchase | 2/18/2022 | 196 | $22.8700 |
| Purchase | 2/18/2022 | 232 | $22.9624 |
| Purchase | 2/18/2022 | 811 | $22.8711 |
| Purchase | 2/22/2022 | 107 | $21.9300 |
| Purchase | 2/22/2022 | 217 | $21.8633 |
| Purchase | 2/22/2022 | 383 | $21.6644 |
| Purchase | 2/22/2022 | 152 | $21.7775 |
| Purchase | 2/22/2022 | 196 | $21.3199 |
| Purchase | 2/22/2022 | 216 | $21.8861 |
| Purchase | 2/23/2022 | 30 | $22.5950 |
| Purchase | 2/23/2022 | 22 | $22.6950 |
| Purchase | 2/23/2022 | 95 | $22.6400 |
| Purchase | 2/23/2022 | 247 | $22.9417 |
| Purchase | 2/24/2022 | 143 | $22.7881 |
| Purchase | 2/24/2022 | 485 | $22.7487 |
| Purchase | 2/25/2022 | 644 | $23.6663 |
| Purchase | 2/25/2022 | 406 | $25.0000 |
| Purchase | 2/25/2022 | 84 | $24.0850 |
| Purchase | 2/25/2022 | 1,074 | $24.6545 |
| Purchase | 2/28/2022 | 174 | $26.0250 |
| Purchase | 2/28/2022 | 114 | $26.0195 |
| Purchase | 2/28/2022 | 2,635 | $25.5793 |
| Purchase | 2/28/2022 | 1,482 | $26.4499 |
| Purchase | 2/28/2022 | 27 | $24.8807 |
| Purchase | 2/28/2022 | 521 | $26.0099 |
| Purchase | 3/10/2022 | 2,142 | $18.4929 |

**Coupang, Inc. (CPNG)**

**Board of Education Retirement System of the City of New York**

**List of Purchases and Sales**

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase | 3/10/2022 | 1,619 | $18.3802 |
| Purchase | 3/10/2022 | 4,531 | $18.9188 |
| Purchase | 3/10/2022 | 911 | $18.5277 |
| Purchase | 3/17/2022 | 1,308 | $19.2129 |
| Purchase | 3/17/2022 | 2,963 | $18.9633 |
| Purchase | 7/13/2022 | 6,179 | $14.7486 |
| Sale | 7/27/2022 | (534) | $17.0509 |
| Sale | 7/27/2022 | (776) | $16.9950 |
| Sale | 7/27/2022 | (1,247) | $17.3999 |
| Sale | 7/27/2022 | (772) | $17.1125 |
| Sale | 7/27/2022 | (256) | $17.0600 |
| Sale | 7/28/2022 | (81) | $16.8350 |
| Sale | 7/28/2022 | (1,715) | $16.6860 |
| Sale | 7/28/2022 | (256) | $16.3625 |
| Sale | 7/28/2022 | (256) | $16.9700 |
| Sale | 7/29/2022 | (128) | $17.0900 |
| Sale | 7/29/2022 | (256) | $16.7450 |
| Sale | 7/29/2022 | (962) | $17.0452 |
| Sale | 7/29/2022 | (482) | $17.0585 |
| Sale | 7/29/2022 | (1,181) | $17.1538 |
| Sale | 7/29/2022 | (1,464) | $17.0422 |

## CERTIFICATION PURSUANT
## TO FEDERAL SECURITIES LAWS

1. I, Daniel R. Whitman, Senior Counsel at the New York City Law Department, on behalf of the Teachers' Retirement System of the City of New York ("TRS"), with authority to bind TRS and enter into litigation on its behalf, make this declaration pursuant to Section 27(a)(2) of the Securities Act of 1933 ("Securities Act") and/or Section 21D(a)(2) of the Securities Exchange Act of 1934 ("Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2. I have reviewed a Complaint against Coupang, Inc. ("Coupang" or the "Company") and authorize the filing of a motion on behalf of TRS for appointment as lead plaintiff.

3. TRS did not purchase or acquire Coupang securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4. TRS is willing to serve as a representative party on behalf of a Class of investors who purchased or acquired Coupang securities pursuant and/or traceable to the Company's initial public offering ("IPO") and/or during the Class Period as specified in the Complaint, including providing testimony at deposition and trial, if necessary. I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

5. To the best of my current knowledge, the transactions listed in Schedule A reflect all of TRS's transactions in Coupang securities pursuant and/or traceable to the IPO and during the Class Period.

6. During the three-year period preceding the date on which this Certification is signed, TRS served or sought to serve as a representative party on behalf of a class under the federal securities laws in the following action:

- *Crews v. Rivian Automotive, Inc. et al.*, 2:22-cv-1524 (C.D. Cal.).

7. TRS agrees not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond its pro rata share of any recovery, except such

reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8. I declare under penalty of perjury of the laws of the United States that the foregoing is true and correct.

**Executed** ___10/20/2022___
**(Date)**

_Daniel R. Whitman_ (signature)
**(Signature)**

**Daniel R. Whitman**
*Senior Counsel*
**New York City Law Department**

**Coupang, Inc. (CPNG)**                    **Teachers' Retirement System of the City of New York**

**List of Purchases and Sales**

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Teachers' Retirement System of the City of New York 1 | | | |
| Purchase | 5/11/2022 | 4,789 | $10.4000 |
| | | | |
| Teachers' Retirement System of the City of New York 2 | | | |
| Purchase | 11/3/2021 | 209,833 | $30.1310 |
| Purchase | 12/6/2021 | 2,255 | $26.0700 |
| Purchase | 12/6/2021 | 877 | $25.8750 |
| Purchase | 12/6/2021 | 740 | $25.8778 |
| Purchase | 12/6/2021 | 125 | $25.7850 |
| Purchase | 12/6/2021 | 1,368 | $25.8301 |
| Purchase | 12/7/2021 | 125 | $26.2500 |
| Purchase | 12/7/2021 | 251 | $27.5150 |
| Purchase | 12/7/2021 | 752 | $26.9569 |
| Purchase | 12/7/2021 | 3,211 | $27.5300 |
| Purchase | 12/7/2021 | 2,528 | $27.5303 |
| Purchase | 12/7/2021 | 125 | $27.5700 |
| Purchase | 12/7/2021 | 32 | $26.3357 |
| Purchase | 12/7/2021 | 2,648 | $27.5586 |
| Purchase | 12/8/2021 | 437 | $27.5345 |
| Purchase | 12/8/2021 | 501 | $28.0500 |
| Purchase | 12/8/2021 | 988 | $27.7788 |
| Purchase | 12/8/2021 | 1,247 | $27.8150 |
| Purchase | 12/8/2021 | 1,839 | $27.5686 |
| Purchase | 12/9/2021 | 501 | $27.7850 |
| Purchase | 12/9/2021 | 150 | $28.1500 |
| Purchase | 12/9/2021 | 1,741 | $27.9469 |
| Purchase | 12/9/2021 | 2,516 | $28.0044 |
| Purchase | 12/9/2021 | 53 | $27.7049 |
| Purchase | 12/9/2021 | 1,010 | $28.2997 |
| Purchase | 12/10/2021 | 1,359 | $26.9382 |
| Purchase | 12/10/2021 | 2,300 | $27.2555 |
| Purchase | 12/10/2021 | 74 | $27.2600 |
| Purchase | 12/10/2021 | 2,248 | $26.7884 |
| Purchase | 12/10/2021 | 626 | $26.6725 |
| Purchase | 12/10/2021 | 1,529 | $27.0000 |
| Purchase | 12/10/2021 | 384 | $26.8314 |
| Purchase | 12/13/2021 | 3,759 | $26.8863 |
| Purchase | 12/14/2021 | 255 | $27.3600 |
| Purchase | 12/14/2021 | 605 | $27.5038 |
| Purchase | 12/14/2021 | 1,504 | $27.5846 |
| Purchase | 12/14/2021 | 1,455 | $27.4492 |
| Purchase | 12/14/2021 | 2,092 | $27.1387 |
| Purchase | 12/14/2021 | 251 | $27.0800 |
| Purchase | 12/14/2021 | 1,197 | $27.4827 |
| Purchase | 12/15/2021 | 10,184 | $26.4361 |
| Purchase | 1/10/2022 | 581 | $23.8161 |
| Purchase | 1/10/2022 | 6,659 | $23.4685 |
| Purchase | 1/11/2022 | 172 | $24.8050 |
| Purchase | 1/11/2022 | 2,439 | $24.8845 |
| Purchase | 1/11/2022 | 1,568 | $24.6697 |

**Coupang, Inc. (CPNG)**                    **Teachers' Retirement System of the City of New York**

**List of Purchases and Sales**

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase | 1/11/2022 | 1,865 | $25.0364 |
| Purchase | 1/25/2022 | 3,738 | $18.6781 |
| Purchase | 1/26/2022 | 1,632 | $18.7552 |
| Purchase | 1/26/2022 | 577 | $18.9514 |
| Purchase | 1/26/2022 | 1,251 | $18.8837 |
| Purchase | 1/26/2022 | 5,377 | $18.8036 |
| Purchase | 1/26/2022 | 1,194 | $18.8729 |
| Purchase | 1/26/2022 | 1,910 | $18.9332 |
| Purchase | 1/27/2022 | 214 | $18.9428 |
| Purchase | 1/27/2022 | 283 | $18.8200 |
| Purchase | 1/27/2022 | 865 | $18.9839 |
| Purchase | 1/27/2022 | 2,024 | $18.9710 |
| Purchase | 1/27/2022 | 6,917 | $18.9477 |
| Purchase | 1/27/2022 | 1,914 | $18.8755 |
| Purchase | 2/9/2022 | 1,076 | $22.4134 |
| Purchase | 2/9/2022 | 516 | $22.3950 |
| Purchase | 2/10/2022 | 374 | $23.1487 |
| Purchase | 2/10/2022 | 10,951 | $22.9185 |
| Purchase | 2/10/2022 | 3,961 | $23.0370 |
| Purchase | 2/10/2022 | 3,165 | $23.1900 |
| Purchase | 2/10/2022 | 591 | $22.6000 |
| Purchase | 2/10/2022 | 8,273 | $23.1748 |
| Purchase | 2/11/2022 | 100 | $23.1286 |
| Purchase | 2/11/2022 | 174 | $22.6968 |
| Purchase | 2/11/2022 | 26 | $23.5250 |
| Purchase | 2/11/2022 | 3,267 | $22.6504 |
| Purchase | 2/11/2022 | 12 | $23.4050 |
| Purchase | 2/11/2022 | 1,110 | $23.4094 |
| Purchase | 2/14/2022 | 175 | $22.9099 |
| Purchase | 2/14/2022 | 687 | $22.6938 |
| Purchase | 2/14/2022 | 59 | $22.9650 |
| Purchase | 2/14/2022 | 124 | $22.4150 |
| Purchase | 2/15/2022 | 54 | $23.4450 |
| Purchase | 2/15/2022 | 453 | $23.3793 |
| Purchase | 2/15/2022 | 114 | $23.2206 |
| Purchase | 2/15/2022 | 81 | $23.5497 |
| Purchase | 2/15/2022 | 620 | $23.4650 |
| Purchase | 2/15/2022 | 149 | $23.3719 |
| Purchase | 2/15/2022 | 259 | $23.4973 |
| Purchase | 2/16/2022 | 307 | $23.0695 |
| Purchase | 2/16/2022 | 1,375 | $23.0152 |
| Purchase | 2/16/2022 | 9 | $22.9000 |
| Purchase | 2/16/2022 | 294 | $23.1403 |
| Purchase | 2/16/2022 | 116 | $23.1400 |
| Purchase | 2/17/2022 | 237 | $23.2700 |
| Purchase | 2/17/2022 | 90 | $23.6909 |
| Purchase | 2/17/2022 | 655 | $23.4042 |
| Purchase | 2/17/2022 | 18 | $23.5500 |
| Purchase | 2/18/2022 | 586 | $22.9624 |
| Purchase | 2/18/2022 | 2,049 | $22.8711 |

**Coupang, Inc. (CPNG)**                                    **Teachers' Retirement System of the City of New York**

**List of Purchases and Sales**

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase | 2/18/2022 | 404 | $22.9900 |
| Purchase | 2/18/2022 | 118 | $23.0200 |
| Purchase | 2/18/2022 | 67 | $22.8781 |
| Purchase | 2/18/2022 | 124 | $23.0400 |
| Purchase | 2/18/2022 | 496 | $22.8700 |
| Purchase | 2/18/2022 | 496 | $23.0400 |
| Purchase | 2/22/2022 | 968 | $21.6644 |
| Purchase | 2/22/2022 | 383 | $21.7775 |
| Purchase | 2/22/2022 | 270 | $21.9300 |
| Purchase | 2/22/2022 | 545 | $21.8861 |
| Purchase | 2/22/2022 | 547 | $21.8633 |
| Purchase | 2/22/2022 | 496 | $21.3199 |
| Purchase | 2/23/2022 | 76 | $22.5950 |
| Purchase | 2/23/2022 | 55 | $22.6950 |
| Purchase | 2/23/2022 | 622 | $22.9417 |
| Purchase | 2/23/2022 | 239 | $22.6400 |
| Purchase | 2/24/2022 | 362 | $22.7881 |
| Purchase | 2/24/2022 | 1,224 | $22.7487 |
| Purchase | 2/25/2022 | 990 | $25.0000 |
| Purchase | 2/25/2022 | 205 | $24.0850 |
| Purchase | 2/25/2022 | 2,617 | $24.6545 |
| Purchase | 2/25/2022 | 1,570 | $23.6663 |
| Purchase | 2/28/2022 | 424 | $26.0250 |
| Purchase | 2/28/2022 | 278 | $26.0195 |
| Purchase | 2/28/2022 | 6,420 | $25.5793 |
| Purchase | 2/28/2022 | 3,612 | $26.4499 |
| Purchase | 2/28/2022 | 65 | $24.8807 |
| Purchase | 2/28/2022 | 1,271 | $26.0099 |
| Purchase | 3/10/2022 | 2,327 | $18.5277 |
| Purchase | 3/10/2022 | 4,136 | $18.3802 |
| Purchase | 3/10/2022 | 11,577 | $18.9188 |
| Purchase | 3/10/2022 | 5,473 | $18.4929 |
| Purchase | 3/17/2022 | 3,645 | $19.2129 |
| Purchase | 3/17/2022 | 8,256 | $18.9633 |
| Purchase | 7/13/2022 | 16,770 | $14.7486 |
| Sale | 7/27/2022 | (1,368) | $17.0509 |
| Sale | 7/27/2022 | (1,988) | $16.9950 |
| Sale | 7/27/2022 | (3,193) | $17.3999 |
| Sale | 7/27/2022 | (1,978) | $17.1125 |
| Sale | 7/27/2022 | (655) | $17.0600 |
| Sale | 7/28/2022 | (208) | $16.8350 |
| Sale | 7/28/2022 | (4,391) | $16.6860 |
| Sale | 7/28/2022 | (655) | $16.3625 |
| Sale | 7/28/2022 | (655) | $16.9700 |
| Sale | 7/29/2022 | (2,462) | $17.0452 |
| Sale | 7/29/2022 | (1,233) | $17.0585 |
| Sale | 7/29/2022 | (3,747) | $17.0422 |
| Sale | 7/29/2022 | (3,025) | $17.1538 |
| Sale | 7/29/2022 | (328) | $17.0900 |
| Sale | 7/29/2022 | (655) | $16.7450 |

**Coupang, Inc. (CPNG)**                                      **Teachers' Retirement System of the City of New York**

**List of Purchases and Sales**

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Teachers' Retirement System of the City of New York 3 | | | |
| Purchase | 3/11/2021 | 226,802 | $35.0000 |
| Purchase | 8/23/2021 | 207,688 | $30.7277 |
| Purchase | 11/26/2021 | 36,056 | $27.2816 |
| Purchase | 11/29/2021 | 63,115 | $26.7238 |
| Purchase | 11/30/2021 | 22,454 | $26.4447 |
| Purchase | 12/1/2021 | 70,077 | $26.7668 |
| Purchase | 1/25/2022 | 100,705 | $18.6337 |
| Purchase | 1/26/2022 | 60,682 | $18.8261 |
| Purchase | 1/27/2022 | 105,886 | $18.9419 |
| Purchase | 1/28/2022 | 90,760 | $18.6293 |
| Purchase | 1/31/2022 | 96,064 | $20.4580 |
| Purchase | 2/1/2022 | 113,514 | $21.0130 |
| Purchase | 2/2/2022 | 139,916 | $21.0546 |

## CERTIFICATION PURSUANT
## TO FEDERAL SECURITIES LAWS

1.  I, Daniel R. Whitman, Senior Counsel at the New York City Law Department, on behalf of the Teachers' Retirement System of the City of New York Variable Annuity Program ("TRS Var-A"), with authority to bind TRS Var-A and enter into litigation on its behalf, make this declaration pursuant to Section 27(a)(2) of the Securities Act of 1933 ("Securities Act") and/or Section 21D(a)(2) of the Securities Exchange Act of 1934 ("Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2.  I have reviewed a Complaint against Coupang, Inc. ("Coupang" or the "Company") and authorize the filing of a motion on behalf of TRS Var-A for appointment as lead plaintiff.

3.  TRS Var-A did not purchase or acquire Coupang securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4.  TRS Var-A is willing to serve as a representative party on behalf of a Class of investors who purchased or acquired Coupang securities pursuant and/or traceable to the Company's initial public offering ("IPO") and/or during the Class Period as specified in the Complaint, including providing testimony at deposition and trial, if necessary. I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

5.  To the best of my current knowledge, the transactions listed in Schedule A reflect all of TRS Var-A's transactions in Coupang securities pursuant and/or traceable to the IPO and during the Class Period.

6.  During the three-year period preceding the date on which this Certification is signed, TRS Var-A served or sought to serve as a representative party on behalf of a class under the federal securities laws in the following action:

- *Crews v. Rivian Automotive, Inc. et al.*, 2:22-cv-1524 (C.D. Cal.).

7.  TRS Var-A agrees not to accept any payment for serving as a representative party on

behalf of the class as set forth in the Complaint, beyond its pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8. I declare under penalty of perjury of the laws of the United States that the foregoing is true and correct.

Executed    10/20/2022
**(Date)**

**(Signature)**

**Daniel R. Whitman**
*Senior Counsel*
**New York City Law Department**

**Coupang, Inc. (CPNG)**  **Teachers' Retirement System of the City of New York Variable Annuity Program**

**List of Purchases and Sales**

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | | | |
| Purchase | 3/11/2021 | 25,687 | $35.0000 |
| Purchase | 8/23/2021 | 23,138 | $30.8101 |
| Purchase | 11/26/2021 | 4,027 | $27.2816 |
| Purchase | 11/29/2021 | 7,049 | $26.7238 |
| Purchase | 11/30/2021 | 2,508 | $26.4447 |
| Purchase | 12/1/2021 | 7,827 | $26.6824 |
| Purchase | 12/7/2021 | 17,786 | $27.3600 |
| Purchase | 1/25/2022 | 13,681 | $18.6337 |
| Purchase | 1/26/2022 | 8,459 | $18.8261 |
| Purchase | 1/27/2022 | 14,760 | $18.9419 |
| Purchase | 1/28/2022 | 12,652 | $18.6293 |
| Purchase | 1/31/2022 | 13,276 | $20.4580 |
| Purchase | 2/1/2022 | 15,876 | $21.0130 |
| Purchase | 2/2/2022 | 19,569 | $21.0546 |
| Teachers' Retirement System of the City of New York Variable Annuity Program 2 | | | |
| Purchase | 3/11/2021 | 1,576 | $35.0000 |
| Purchase | 8/23/2021 | 1,419 | $30.8101 |
| Purchase | 11/26/2021 | 247 | $27.2816 |
| Purchase | 11/29/2021 | 432 | $26.7238 |
| Purchase | 11/30/2021 | 156 | $26.4447 |
| Purchase | 12/1/2021 | 478 | $26.6824 |
| Purchase | 1/25/2022 | 354 | $18.6337 |
| Purchase | 1/26/2022 | 436 | $18.8261 |
| Purchase | 1/27/2022 | 760 | $18.9419 |
| Purchase | 1/28/2022 | 652 | $18.6293 |
| Purchase | 1/31/2022 | 571 | $20.4580 |
| Purchase | 2/1/2022 | 870 | $21.0130 |
| Purchase | 2/2/2022 | 1,073 | $21.0546 |
| Teachers' Retirement System of the City of New York Variable Annuity Program 3 | | | |
| Purchase | 10/27/2021 | 5,670 | $29.6872 |
| Purchase | 10/28/2021 | 11,915 | $29.7604 |
| Purchase | 10/29/2021 | 16,264 | $29.8420 |
| Purchase | 11/17/2021 | 799 | $28.4839 |
| Purchase | 3/9/2022 | 3,080 | $22.6515 |
| Purchase | 3/15/2022 | 2,839 | $15.4500 |
| Purchase | 5/20/2022 | 5,478 | $12.7100 |
| Purchase | 5/23/2022 | 131 | $13.8000 |
| Purchase | 5/23/2022 | 2,020 | $13.4778 |
| Purchase | 5/23/2022 | 67 | $13.5051 |
| Purchase | 5/24/2022 | 307 | $13.1142 |
| Purchase | 5/24/2022 | 1,575 | $12.9175 |
| Purchase | 6/8/2022 | 5,618 | $12.1150 |

## CERTIFICATION PURSUANT
## TO FEDERAL SECURITIES LAWS

1.      I, Daniel R. Whitman, Senior Counsel at the New York City Law Department, on behalf of the New York City Police Pension Fund ("Police"), with authority to bind Police and enter into litigation on its behalf, make this declaration pursuant to Section 27(a)(2) of the Securities Act of 1933 ("Securities Act") and/or Section 21D(a)(2) of the Securities Exchange Act of 1934 ("Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2.      I have reviewed a Complaint against Coupang, Inc. ("Coupang" or the "Company") and authorize the filing of a motion on behalf of Police for appointment as lead plaintiff.

3.      Police did not purchase or acquire Coupang securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4.      Police is willing to serve as a representative party on behalf of a Class of investors who purchased or acquired Coupang securities pursuant and/or traceable to the Company's initial public offering ("IPO") and/or during the Class Period as specified in the Complaint, including providing testimony at deposition and trial, if necessary. I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

5.      To the best of my current knowledge, the transactions listed in Schedule A reflect all of Police's transactions in Coupang securities pursuant and/or traceable to the IPO and during the Class Period.

6.      During the three-year period preceding the date on which this Certification is signed, Police served or sought to serve as a representative party on behalf of a class under the federal securities laws in the following action:

-      *Crews v. Rivian Automotive, Inc. et al.*, 2:22-cv-1524 (C.D. Cal.).

7.      Police agrees not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond its pro rata share of any recovery, except

such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8.      I declare under penalty of perjury of the laws of the United States that the foregoing is true and correct.

**Executed** ___10/20/2022___
**(Date)**

_Daniel R. Whitman_ (Signature)
**(Signature)**

**Daniel R. Whitman**
*Senior Counsel*
**New York City Law Department**

**Coupang, Inc. (CPNG)**                                    **New York City Police Pension Fund**

**List of Purchases and Sales**

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| New York City Police Pension Fund 1 | | | |
| Purchase | 5/11/2022 | 3,365 | $10.4000 |
| | | | |
| New York City Police Pension Fund 2 | | | |
| Purchase | 3/11/2021 | 49,909 | $35.0000 |
| Purchase | 8/23/2021 | 45,826 | $30.7277 |
| Purchase | 11/26/2021 | 7,926 | $27.2816 |
| Purchase | 11/29/2021 | 13,874 | $26.7238 |
| Purchase | 11/30/2021 | 4,936 | $26.4447 |
| Purchase | 12/1/2021 | 15,404 | $26.7668 |
| Purchase | 1/25/2022 | 22,461 | $17.9942 |
| Purchase | 1/25/2022 | 18,973 | $18.6337 |
| Purchase | 1/26/2022 | 11,312 | $18.8261 |
| Purchase | 1/27/2022 | 19,738 | $18.9419 |
| Purchase | 1/28/2022 | 16,918 | $18.6293 |
| Purchase | 1/31/2022 | 17,964 | $20.4580 |
| Purchase | 2/1/2022 | 21,134 | $21.0130 |
| Purchase | 2/2/2022 | 26,050 | $21.0546 |
| Purchase | 8/24/2022 | 11,925 | $17.3804 |

## CERTIFICATION PURSUANT
## TO FEDERAL SECURITIES LAWS

1.      I, Daniel R. Whitman, Senior Counsel at the New York City Law Department, on behalf of the New York City Fire Department Pension Fund ("Fire"), with authority to bind Fire and enter into litigation on its behalf, make this declaration pursuant to Section 27(a)(2) of the Securities Act of 1933 ("Securities Act") and/or Section 21D(a)(2) of the Securities Exchange Act of 1934 ("Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2.      I have reviewed a Complaint against Coupang, Inc. ("Coupang" or the "Company") and authorize the filing of a motion on behalf of Fire for appointment as lead plaintiff.

3.      Fire did not purchase or acquire Coupang securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4.      Fire is willing to serve as a representative party on behalf of a Class of investors who purchased or acquired Coupang securities pursuant and/or traceable to the Company's initial public offering ("IPO") and/or during the Class Period as specified in the Complaint, including providing testimony at deposition and trial, if necessary. I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

5.      To the best of my current knowledge, the transactions listed in Schedule A reflect all of Fire's transactions in Coupang securities pursuant and/or traceable to the IPO and during the Class Period.

6.      During the three-year period preceding the date on which this Certification is signed, Fire served or sought to serve as a representative party on behalf of a class under the federal securities laws in the following action:

- *Crews v. Rivian Automotive, Inc. et al.*, 2:22-cv-1524 (C.D. Cal.).

7.      Fire agrees not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond its pro rata share of any recovery, except such

reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8.    I declare under penalty of perjury of the laws of the United States that the foregoing is true and correct.

Executed ___10/20/2022___
(Date)

___Daniel R. Whitman___
(Signature)

**Daniel R. Whitman**
*Senior Counsel*
**New York City Law Department**

**Coupang, Inc. (CPNG)**  New York City Fire Department Pension Fund

**List of Purchases and Sales**

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| New York City Fire Department Pension Fund 1 | | | |
| Purchase | 7/13/2021 | 198 | $44.4727 |
| Purchase | 7/13/2021 | 3,774 | $44.4500 |
| Purchase | 7/13/2021 | 875 | $44.3967 |
| Purchase | 7/13/2021 | 14,231 | $44.4789 |
| Purchase | 8/12/2021 | 3,943 | $34.5310 |
| Purchase | 8/12/2021 | 260 | $34.6050 |
| Purchase | 8/13/2021 | 5,693 | $35.1134 |
| Purchase | 8/13/2021 | 858 | $33.5000 |
| Purchase | 8/13/2021 | 22,980 | $33.5000 |
| Purchase | 8/13/2021 | 1,289 | $35.8602 |
| Purchase | 9/3/2021 | 2,952 | $29.4363 |
| Purchase | 9/3/2021 | 130 | $29.5250 |
| Purchase | 9/7/2021 | 4,981 | $31.7709 |
| Purchase | 9/7/2021 | 2,326 | $32.0469 |
| Purchase | 9/7/2021 | 2,035 | $31.9270 |
| Purchase | 9/8/2021 | 4,804 | $31.6698 |
| Purchase | 9/14/2021 | 172 | $29.7000 |
| Purchase | 9/14/2021 | 638 | $29.7122 |
| Purchase | 9/14/2021 | 55 | $29.8195 |
| Purchase | 9/14/2021 | 5,860 | $29.7119 |
| Purchase | 9/14/2021 | 69,366 | $29.8500 |
| Purchase | 9/14/2021 | 3,929 | $29.7039 |
| Purchase | 9/14/2021 | 737 | $29.8473 |
| Purchase | 9/14/2021 | 4,269 | $29.7555 |
| Purchase | 9/15/2021 | 1,393 | $29.4298 |
| Purchase | 9/15/2021 | 3,120 | $29.3537 |
| Purchase | 12/6/2021 | 104 | $25.7850 |
| Purchase | 12/6/2021 | 1,880 | $26.0700 |
| Purchase | 12/6/2021 | 731 | $25.8750 |
| Purchase | 12/6/2021 | 617 | $25.8778 |
| Purchase | 12/6/2021 | 1,140 | $25.8301 |
| Purchase | 12/7/2021 | 2,107 | $27.5303 |
| Purchase | 12/7/2021 | 627 | $26.9569 |
| Purchase | 12/7/2021 | 104 | $26.2500 |
| Purchase | 12/7/2021 | 209 | $27.5150 |
| Purchase | 12/7/2021 | 104 | $27.5700 |
| Purchase | 12/7/2021 | 2,677 | $27.5300 |
| Purchase | 12/7/2021 | 2,207 | $27.5586 |
| Purchase | 12/7/2021 | 26 | $26.3357 |
| Purchase | 12/8/2021 | 1,039 | $27.8150 |
| Purchase | 12/8/2021 | 418 | $28.0500 |
| Purchase | 12/8/2021 | 824 | $27.7788 |
| Purchase | 12/8/2021 | 364 | $27.5345 |
| Purchase | 12/8/2021 | 1,533 | $27.5686 |
| Purchase | 12/9/2021 | 2,097 | $28.0044 |
| Purchase | 12/9/2021 | 125 | $28.1500 |
| Purchase | 12/9/2021 | 1,451 | $27.9469 |
| Purchase | 12/9/2021 | 418 | $27.7850 |
| Purchase | 12/9/2021 | 44 | $27.7050 |

**Coupang, Inc. (CPNG)**                              **New York City Fire Department Pension Fund**

### List of Purchases and Sales

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase | 12/9/2021 | 842 | $28.2997 |
| Purchase | 12/10/2021 | 62 | $27.2600 |
| Purchase | 12/10/2021 | 1,873 | $26.7884 |
| Purchase | 12/10/2021 | 1,133 | $26.9382 |
| Purchase | 12/10/2021 | 1,918 | $27.2555 |
| Purchase | 12/10/2021 | 522 | $26.6725 |
| Purchase | 12/10/2021 | 1,274 | $27.0000 |
| Purchase | 12/10/2021 | 320 | $26.8314 |
| Purchase | 12/13/2021 | 3,133 | $26.8863 |
| Purchase | 12/14/2021 | 1,253 | $27.5846 |
| Purchase | 12/14/2021 | 1,213 | $27.4492 |
| Purchase | 12/14/2021 | 212 | $27.3600 |
| Purchase | 12/14/2021 | 1,744 | $27.1387 |
| Purchase | 12/14/2021 | 209 | $27.0800 |
| Purchase | 12/14/2021 | 998 | $27.4827 |
| Purchase | 12/14/2021 | 505 | $27.5038 |
| Purchase | 12/15/2021 | 8,489 | $26.4361 |
| Purchase | 1/10/2022 | 453 | $23.8161 |
| Purchase | 1/10/2022 | 5,199 | $23.4685 |
| Purchase | 1/11/2022 | 134 | $24.8050 |
| Purchase | 1/11/2022 | 1,904 | $24.8845 |
| Purchase | 1/11/2022 | 1,225 | $24.6697 |
| Purchase | 1/11/2022 | 1,456 | $25.0364 |
| Purchase | 1/25/2022 | 2,919 | $18.6781 |
| Purchase | 1/26/2022 | 1,274 | $18.7552 |
| Purchase | 1/26/2022 | 977 | $18.8837 |
| Purchase | 1/26/2022 | 1,491 | $18.9332 |
| Purchase | 1/26/2022 | 932 | $18.8729 |
| Purchase | 1/26/2022 | 4,198 | $18.8036 |
| Purchase | 1/26/2022 | 451 | $18.9514 |
| Purchase | 1/27/2022 | 221 | $18.8200 |
| Purchase | 1/27/2022 | 167 | $18.9428 |
| Purchase | 1/27/2022 | 1,580 | $18.9710 |
| Purchase | 1/27/2022 | 5,400 | $18.9477 |
| Purchase | 1/27/2022 | 1,494 | $18.8755 |
| Purchase | 1/27/2022 | 675 | $18.9839 |
| Purchase | 2/9/2022 | 852 | $22.4134 |
| Purchase | 2/9/2022 | 408 | $22.3950 |
| Purchase | 2/10/2022 | 2,505 | $23.1900 |
| Purchase | 2/10/2022 | 6,547 | $23.1748 |
| Purchase | 2/10/2022 | 296 | $23.1487 |
| Purchase | 2/10/2022 | 468 | $22.6000 |
| Purchase | 2/10/2022 | 3,134 | $23.0370 |
| Purchase | 2/10/2022 | 8,665 | $22.9185 |
| Purchase | 2/11/2022 | 79 | $23.1286 |
| Purchase | 2/11/2022 | 138 | $22.6968 |
| Purchase | 2/11/2022 | 879 | $23.4094 |
| Purchase | 2/11/2022 | 2,585 | $22.6504 |
| Purchase | 2/11/2022 | 20 | $23.5250 |
| Purchase | 2/11/2022 | 9 | $23.4044 |

**Coupang, Inc. (CPNG)**                              **New York City Fire Department Pension Fund**

### List of Purchases and Sales

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase | 2/14/2022 | 47 | $22.9650 |
| Purchase | 2/14/2022 | 98 | $22.4150 |
| Purchase | 2/14/2022 | 544 | $22.6938 |
| Purchase | 2/14/2022 | 139 | $22.9099 |
| Purchase | 2/15/2022 | 64 | $23.5497 |
| Purchase | 2/15/2022 | 491 | $23.4650 |
| Purchase | 2/15/2022 | 205 | $23.4973 |
| Purchase | 2/15/2022 | 118 | $23.3719 |
| Purchase | 2/15/2022 | 358 | $23.3793 |
| Purchase | 2/15/2022 | 90 | $23.2206 |
| Purchase | 2/15/2022 | 43 | $23.4450 |
| Purchase | 2/16/2022 | 243 | $23.0695 |
| Purchase | 2/16/2022 | 1,088 | $23.0152 |
| Purchase | 2/16/2022 | 232 | $23.1403 |
| Purchase | 2/16/2022 | 7 | $22.9005 |
| Purchase | 2/16/2022 | 92 | $23.1400 |
| Purchase | 2/17/2022 | 14 | $23.5500 |
| Purchase | 2/17/2022 | 187 | $23.2700 |
| Purchase | 2/17/2022 | 71 | $23.6909 |
| Purchase | 2/17/2022 | 519 | $23.4042 |
| Purchase | 2/18/2022 | 320 | $22.9900 |
| Purchase | 2/18/2022 | 93 | $23.0200 |
| Purchase | 2/18/2022 | 53 | $22.8781 |
| Purchase | 2/18/2022 | 98 | $23.0400 |
| Purchase | 2/18/2022 | 392 | $23.0400 |
| Purchase | 2/18/2022 | 393 | $22.8700 |
| Purchase | 2/18/2022 | 463 | $22.9624 |
| Purchase | 2/18/2022 | 1,622 | $22.8711 |
| Purchase | 2/22/2022 | 392 | $21.3199 |
| Purchase | 2/22/2022 | 214 | $21.9300 |
| Purchase | 2/22/2022 | 433 | $21.8633 |
| Purchase | 2/22/2022 | 431 | $21.8861 |
| Purchase | 2/22/2022 | 766 | $21.6644 |
| Purchase | 2/22/2022 | 303 | $21.7775 |
| Purchase | 2/23/2022 | 60 | $22.5950 |
| Purchase | 2/23/2022 | 43 | $22.6950 |
| Purchase | 2/23/2022 | 189 | $22.6400 |
| Purchase | 2/23/2022 | 493 | $22.9417 |
| Purchase | 2/24/2022 | 286 | $22.7881 |
| Purchase | 2/24/2022 | 969 | $22.7487 |
| Purchase | 2/25/2022 | 1,288 | $23.6663 |
| Purchase | 2/25/2022 | 812 | $25.0000 |
| Purchase | 2/25/2022 | 168 | $24.0850 |
| Purchase | 2/25/2022 | 2,147 | $24.6545 |
| Purchase | 2/28/2022 | 348 | $26.0250 |
| Purchase | 2/28/2022 | 228 | $26.0195 |
| Purchase | 2/28/2022 | 5,267 | $25.5793 |
| Purchase | 2/28/2022 | 53 | $24.8807 |
| Purchase | 2/28/2022 | 2,964 | $26.4499 |
| Purchase | 2/28/2022 | 1,042 | $26.0099 |

**Coupang, Inc. (CPNG)**                                  **New York City Fire Department Pension Fund**

**List of Purchases and Sales**

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase | 3/10/2022 | 4,282 | $18.4929 |
| Purchase | 3/10/2022 | 1,820 | $18.5277 |
| Purchase | 3/10/2022 | 3,236 | $18.3802 |
| Purchase | 3/10/2022 | 9,058 | $18.9188 |
| Purchase | 3/17/2022 | 2,615 | $19.2129 |
| Purchase | 3/17/2022 | 5,923 | $18.9633 |
| Purchase | 7/13/2022 | 12,353 | $14.7486 |
| Sale | 7/27/2022 | (1,070) | $17.0509 |
| Sale | 7/27/2022 | (1,555) | $16.9950 |
| Sale | 7/27/2022 | (2,498) | $17.3999 |
| Sale | 7/27/2022 | (1,547) | $17.1125 |
| Sale | 7/27/2022 | (512) | $17.0600 |
| Sale | 7/28/2022 | (3,434) | $16.6860 |
| Sale | 7/28/2022 | (163) | $16.8350 |
| Sale | 7/28/2022 | (512) | $16.3625 |
| Sale | 7/28/2022 | (512) | $16.9700 |
| Sale | 7/29/2022 | (513) | $16.7450 |
| Sale | 7/29/2022 | (1,926) | $17.0452 |
| Sale | 7/29/2022 | (965) | $17.0585 |
| Sale | 7/29/2022 | (2,931) | $17.0422 |
| Sale | 7/29/2022 | (2,366) | $17.1538 |
| Sale | 7/29/2022 | (256) | $17.0900 |

New York City Fire Department Pension Fund 2

| | | | |
|---|---|---|---|
| Purchase | 3/11/2021 | 18,585 | $35.0000 |
| Purchase | 8/23/2021 | 17,061 | $30.7277 |
| Purchase | 11/26/2021 | 2,953 | $27.2816 |
| Purchase | 11/29/2021 | 5,168 | $26.7238 |
| Purchase | 11/30/2021 | 1,839 | $26.4447 |
| Purchase | 12/1/2021 | 5,738 | $26.7668 |
| Purchase | 1/25/2022 | 7,066 | $18.6337 |
| Purchase | 1/25/2022 | 8,365 | $17.9942 |
| Purchase | 1/26/2022 | 4,212 | $18.8261 |
| Purchase | 1/27/2022 | 7,350 | $18.9419 |
| Purchase | 1/28/2022 | 6,300 | $18.6293 |
| Purchase | 1/31/2022 | 6,690 | $20.4580 |
| Purchase | 2/1/2022 | 7,870 | $21.0130 |
| Purchase | 2/2/2022 | 9,701 | $21.0546 |
| Purchase | 8/23/2022 | 2,698 | $17.4274 |

## CERTIFICATION PURSUANT
## TO FEDERAL SECURITIES LAWS

1.      I, Daniel R. Whitman, Senior Counsel at the New York City Law Department, on behalf of the New York City Employees' Retirement System ("NYCERS"), with authority to bind NYCERS and enter into litigation on its behalf, make this declaration pursuant to Section 27(a)(2) of the Securities Act of 1933 ("Securities Act") and/or Section 21D(a)(2) of the Securities Exchange Act of 1934 ("Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2.      I have reviewed a Complaint against Coupang, Inc. ("Coupang" or the "Company") and authorize the filing of a motion on behalf of NYCERS for appointment as lead plaintiff.

3.      NYCERS did not purchase or acquire Coupang securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4.      NYCERS is willing to serve as a representative party on behalf of a Class of investors who purchased or acquired Coupang securities pursuant and/or traceable to the Company's initial public offering ("IPO") and/or during the Class Period as specified in the Complaint, including providing testimony at deposition and trial, if necessary.  I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

5.      To the best of my current knowledge, the transactions listed in Schedule A reflect all of NYCERS's transactions in Coupang securities pursuant and/or traceable to the IPO and during the Class Period.

6.      During the three-year period preceding the date on which this Certification is signed, NYCERS served or sought to serve as a representative party on behalf of a class under the federal securities laws in the following action:

- *Crews v. Rivian Automotive, Inc. et al.*, 2:22-cv-1524 (C.D. Cal.).

7.      NYCERS agrees not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond its pro rata share of any recovery, except

such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8.      I declare under penalty of perjury of the laws of the United States that the foregoing is true and correct.

**Executed**  10/20/2022
**(Date)**

**(Signature)**

**Daniel R. Whitman**
*Senior Counsel*
**New York City Law Department**

**Coupang, Inc. (CPNG)**          **New York City Employees' Retirement System**

### List of Purchases and Sales

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| New York City Employees' Retirement System 1 | | | |
| Purchase | 11/3/2021 | 167,866 | $30.1310 |
| Purchase | 12/6/2021 | 1,804 | $26.0700 |
| Purchase | 12/6/2021 | 702 | $25.8750 |
| Purchase | 12/6/2021 | 592 | $25.8778 |
| Purchase | 12/6/2021 | 100 | $25.7850 |
| Purchase | 12/6/2021 | 1,094 | $25.8301 |
| Purchase | 12/7/2021 | 100 | $26.2500 |
| Purchase | 12/7/2021 | 200 | $27.5150 |
| Purchase | 12/7/2021 | 601 | $26.9569 |
| Purchase | 12/7/2021 | 2,569 | $27.5300 |
| Purchase | 12/7/2021 | 2,023 | $27.5303 |
| Purchase | 12/7/2021 | 25 | $26.3357 |
| Purchase | 12/7/2021 | 100 | $27.5700 |
| Purchase | 12/7/2021 | 2,118 | $27.5586 |
| Purchase | 12/8/2021 | 1,471 | $27.5686 |
| Purchase | 12/8/2021 | 998 | $27.8150 |
| Purchase | 12/8/2021 | 401 | $28.0500 |
| Purchase | 12/8/2021 | 349 | $27.5345 |
| Purchase | 12/8/2021 | 791 | $27.7788 |
| Purchase | 12/9/2021 | 120 | $28.1500 |
| Purchase | 12/9/2021 | 401 | $27.7850 |
| Purchase | 12/9/2021 | 1,393 | $27.9469 |
| Purchase | 12/9/2021 | 2,013 | $28.0044 |
| Purchase | 12/9/2021 | 808 | $28.2997 |
| Purchase | 12/9/2021 | 42 | $27.7050 |
| Purchase | 12/10/2021 | 501 | $26.6725 |
| Purchase | 12/10/2021 | 308 | $26.8314 |
| Purchase | 12/10/2021 | 1,087 | $26.9382 |
| Purchase | 12/10/2021 | 1,841 | $27.2555 |
| Purchase | 12/10/2021 | 1,223 | $27.0000 |
| Purchase | 12/10/2021 | 59 | $27.2600 |
| Purchase | 12/10/2021 | 1,798 | $26.7884 |
| Purchase | 12/13/2021 | 3,008 | $26.8863 |
| Purchase | 12/14/2021 | 958 | $27.4827 |
| Purchase | 12/14/2021 | 204 | $27.3600 |
| Purchase | 12/14/2021 | 484 | $27.5038 |
| Purchase | 12/14/2021 | 1,203 | $27.5846 |
| Purchase | 12/14/2021 | 1,674 | $27.1387 |
| Purchase | 12/14/2021 | 1,164 | $27.4492 |
| Purchase | 12/14/2021 | 200 | $27.0800 |
| Purchase | 12/15/2021 | 8,148 | $26.4361 |
| Purchase | 1/10/2022 | 464 | $23.8161 |
| Purchase | 1/10/2022 | 5,328 | $23.4685 |
| Purchase | 1/11/2022 | 137 | $24.8050 |
| Purchase | 1/11/2022 | 1,951 | $24.8845 |
| Purchase | 1/11/2022 | 1,255 | $24.6697 |
| Purchase | 1/11/2022 | 1,492 | $25.0364 |
| Purchase | 1/25/2022 | 2,991 | $18.6781 |
| Purchase | 1/26/2022 | 4,302 | $18.8036 |

**Coupang, Inc. (CPNG)**  **New York City Employees' Retirement System**

**List of Purchases and Sales**

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase | 1/26/2022 | 955 | $18.8729 |
| Purchase | 1/26/2022 | 1,528 | $18.9332 |
| Purchase | 1/26/2022 | 1,305 | $18.7552 |
| Purchase | 1/26/2022 | 462 | $18.9514 |
| Purchase | 1/26/2022 | 1,001 | $18.8837 |
| Purchase | 1/27/2022 | 1,531 | $18.8755 |
| Purchase | 1/27/2022 | 1,619 | $18.9710 |
| Purchase | 1/27/2022 | 226 | $18.8200 |
| Purchase | 1/27/2022 | 5,534 | $18.9477 |
| Purchase | 1/27/2022 | 171 | $18.9428 |
| Purchase | 1/27/2022 | 692 | $18.9839 |
| Purchase | 2/9/2022 | 861 | $22.4134 |
| Purchase | 2/9/2022 | 412 | $22.3950 |
| Purchase | 2/10/2022 | 3,169 | $23.0370 |
| Purchase | 2/10/2022 | 2,532 | $23.1900 |
| Purchase | 2/10/2022 | 473 | $22.6000 |
| Purchase | 2/10/2022 | 6,619 | $23.1748 |
| Purchase | 2/10/2022 | 8,762 | $22.9185 |
| Purchase | 2/10/2022 | 299 | $23.1487 |
| Purchase | 2/11/2022 | 80 | $23.1286 |
| Purchase | 2/11/2022 | 139 | $22.6968 |
| Purchase | 2/11/2022 | 9 | $23.4044 |
| Purchase | 2/11/2022 | 2,614 | $22.6504 |
| Purchase | 2/11/2022 | 889 | $23.4094 |
| Purchase | 2/11/2022 | 20 | $23.5250 |
| Purchase | 2/14/2022 | 47 | $22.9650 |
| Purchase | 2/14/2022 | 99 | $22.4150 |
| Purchase | 2/14/2022 | 550 | $22.6938 |
| Purchase | 2/14/2022 | 140 | $22.9099 |
| Purchase | 2/15/2022 | 362 | $23.3793 |
| Purchase | 2/15/2022 | 43 | $23.4450 |
| Purchase | 2/15/2022 | 91 | $23.2205 |
| Purchase | 2/15/2022 | 65 | $23.5497 |
| Purchase | 2/15/2022 | 119 | $23.3719 |
| Purchase | 2/15/2022 | 208 | $23.4973 |
| Purchase | 2/15/2022 | 496 | $23.4650 |
| Purchase | 2/16/2022 | 245 | $23.0695 |
| Purchase | 2/16/2022 | 1,100 | $23.0152 |
| Purchase | 2/16/2022 | 235 | $23.1403 |
| Purchase | 2/16/2022 | 7 | $22.9005 |
| Purchase | 2/16/2022 | 93 | $23.1400 |
| Purchase | 2/17/2022 | 189 | $23.2700 |
| Purchase | 2/17/2022 | 72 | $23.6908 |
| Purchase | 2/17/2022 | 525 | $23.4042 |
| Purchase | 2/17/2022 | 14 | $23.5500 |
| Purchase | 2/18/2022 | 397 | $23.0400 |
| Purchase | 2/18/2022 | 397 | $22.8700 |
| Purchase | 2/18/2022 | 469 | $22.9624 |
| Purchase | 2/18/2022 | 1,640 | $22.8711 |
| Purchase | 2/18/2022 | 324 | $22.9900 |

**Coupang, Inc. (CPNG)**                    New York City Employees' Retirement System

### List of Purchases and Sales

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase | 2/18/2022 | 94 | $23.0200 |
| Purchase | 2/18/2022 | 53 | $22.8781 |
| Purchase | 2/18/2022 | 99 | $23.0400 |
| Purchase | 2/22/2022 | 774 | $21.6644 |
| Purchase | 2/22/2022 | 307 | $21.7775 |
| Purchase | 2/22/2022 | 436 | $21.8861 |
| Purchase | 2/22/2022 | 397 | $21.3199 |
| Purchase | 2/22/2022 | 216 | $21.9300 |
| Purchase | 2/22/2022 | 438 | $21.8633 |
| Purchase | 2/23/2022 | 61 | $22.5950 |
| Purchase | 2/23/2022 | 44 | $22.6950 |
| Purchase | 2/23/2022 | 191 | $22.6400 |
| Purchase | 2/23/2022 | 498 | $22.9417 |
| Purchase | 2/24/2022 | 290 | $22.7881 |
| Purchase | 2/24/2022 | 980 | $22.7487 |
| Purchase | 2/25/2022 | 792 | $25.0000 |
| Purchase | 2/25/2022 | 164 | $24.0850 |
| Purchase | 2/25/2022 | 2,093 | $24.6545 |
| Purchase | 2/25/2022 | 1,256 | $23.6663 |
| Purchase | 2/28/2022 | 340 | $26.0250 |
| Purchase | 2/28/2022 | 222 | $26.0195 |
| Purchase | 2/28/2022 | 5,136 | $25.5793 |
| Purchase | 2/28/2022 | 2,890 | $26.4499 |
| Purchase | 2/28/2022 | 52 | $24.8807 |
| Purchase | 2/28/2022 | 1,017 | $26.0099 |
| Purchase | 3/10/2022 | 9,263 | $18.9188 |
| Purchase | 3/10/2022 | 4,378 | $18.4929 |
| Purchase | 3/10/2022 | 3,309 | $18.3802 |
| Purchase | 3/10/2022 | 1,861 | $18.5277 |
| Purchase | 3/17/2022 | 2,916 | $19.2129 |
| Purchase | 3/17/2022 | 6,605 | $18.9633 |
| Purchase | 7/13/2022 | 13,415 | $14.7486 |
| Sale | 7/27/2022 | (1,591) | $16.9950 |
| Sale | 7/27/2022 | (2,556) | $17.3999 |
| Sale | 7/27/2022 | (524) | $17.0600 |
| Sale | 7/27/2022 | (1,583) | $17.1125 |
| Sale | 7/27/2022 | (1,095) | $17.0509 |
| Sale | 7/28/2022 | (3,515) | $16.6860 |
| Sale | 7/28/2022 | (167) | $16.8350 |
| Sale | 7/28/2022 | (524) | $16.3625 |
| Sale | 7/28/2022 | (524) | $16.9700 |
| Sale | 7/29/2022 | (1,971) | $17.0452 |
| Sale | 7/29/2022 | (988) | $17.0585 |
| Sale | 7/29/2022 | (2,999) | $17.0422 |
| Sale | 7/29/2022 | (2,421) | $17.1538 |
| Sale | 7/29/2022 | (262) | $17.0900 |
| Sale | 7/29/2022 | (524) | $16.7450 |

New York City Employees' Retirement System 2

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase | 5/11/2022 | 4,220 | $10.4000 |

**Coupang, Inc. (CPNG)**                          **New York City Employees' Retirement System**

**List of Purchases and Sales**

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| New York City Employees' Retirement System 3 | | | |
| Purchase | 3/11/2021 | 69,529 | $53.4285 |
| Purchase | 3/11/2021 | 71,132 | $35.0000 |
| Purchase | 3/12/2021 | 38,687 | $48.4399 |
| Purchase | 3/15/2021 | 21,636 | $49.8586 |
| Purchase | 3/16/2021 | 13,015 | $47.0046 |
| Purchase | 3/16/2021 | 26,611 | $48.4251 |
| Purchase | 3/16/2021 | 1,774 | $48.6503 |
| Purchase | 3/17/2021 | 21,514 | $45.2910 |
| Purchase | 2/10/2022 | 176,092 | $21.7500 |
| Purchase | 2/14/2022 | 5,655 | $22.6591 |
| Purchase | 2/14/2022 | 2,258 | $22.4546 |
| Purchase | 2/15/2022 | 2,190 | $23.4755 |
| Purchase | 2/16/2022 | 11,046 | $23.0429 |
| Purchase | 2/16/2022 | 5,545 | $22.9886 |
| Purchase | 2/17/2022 | 13,330 | $23.3826 |
| Purchase | 2/18/2022 | 40,849 | $22.9794 |
| Purchase | 2/22/2022 | 73,702 | $21.8561 |
| Purchase | 2/23/2022 | 27,270 | $22.8981 |
| Sale | 6/15/2021 | (27,391) | $38.4109 |
| Sale | 9/16/2021 | (61,449) | $29.2290 |
| New York City Employees' Retirement System 4 | | | |
| Purchase | 3/11/2021 | 98,489 | $35.0000 |
| Purchase | 8/23/2021 | 79,748 | $30.7277 |
| Purchase | 11/26/2021 | 13,381 | $27.2816 |
| Purchase | 11/29/2021 | 23,423 | $26.7238 |
| Purchase | 11/30/2021 | 8,333 | $26.4447 |
| Purchase | 12/1/2021 | 26,008 | $26.7668 |
| Purchase | 1/25/2022 | 35,623 | $18.6337 |
| Purchase | 1/26/2022 | 21,808 | $18.8261 |
| Purchase | 1/27/2022 | 38,056 | $18.9419 |
| Purchase | 1/28/2022 | 32,616 | $18.6293 |
| Purchase | 1/31/2022 | 34,400 | $20.4580 |
| Purchase | 2/1/2022 | 40,848 | $21.0130 |
| Purchase | 2/2/2022 | 50,339 | $21.0546 |
| Sale | 6/28/2021 | (15,106) | $37.8668 |

## CERTIFICATION PURSUANT
## TO FEDERAL SECURITIES LAWS

1.      I, Daniel R. Whitman, Senior Counsel at the New York City Law Department, on behalf of the New York City Deferred Compensation Plan ("Deferred Compensation"), with authority to bind Deferred Compensation and enter into litigation on its behalf, make this declaration pursuant to Section 27(a)(2) of the Securities Act of 1933 ("Securities Act") and/or Section 21D(a)(2) of the Securities Exchange Act of 1934 ("Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2.      I have reviewed a Complaint against Coupang, Inc. ("Coupang" or the "Company") and authorize the filing of a motion on behalf of Deferred Compensation for appointment as lead plaintiff.

3.      Deferred Compensation did not purchase or acquire Coupang securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4.      Deferred Compensation is willing to serve as a representative party on behalf of a Class of investors who purchased or acquired Coupang securities pursuant and/or traceable to the Company's initial public offering ("IPO") and/or during the Class Period as specified in the Complaint, including providing testimony at deposition and trial, if necessary. I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

5.      To the best of my current knowledge, the transactions listed in Schedule A reflect all of Deferred Compensation's transactions in Coupang securities pursuant and/or traceable to the IPO and during the Class Period.

6.      During the three-year period preceding the date on which this Certification is signed, Deferred Compensation not served or sought to serve as a representative party on behalf of a class under the federal securities laws.

7.      Deferred Compensation agrees not to accept any payment for serving as a

representative party on behalf of the class as set forth in the Complaint, beyond its pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8.  I declare under penalty of perjury of the laws of the United States that the foregoing is true and correct.

**Executed** ____10/20/2022____
**(Date)**

_(signature)_

**(Signature)**

**Daniel R. Whitman**
*Senior Counsel*
**New York City Law Department**

**Coupang, Inc. (CPNG)**                    **New York City Deferred Compensation Plan**

**List of Purchases and Sales**

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase | 3/11/2021 | 26,108 | $53.4285 |
| Purchase | 3/11/2021 | 26,710 | $35.0000 |
| Purchase | 3/12/2021 | 14,527 | $48.4399 |
| Purchase | 3/15/2021 | 8,124 | $49.8586 |
| Purchase | 3/16/2021 | 666 | $48.6503 |
| Purchase | 3/16/2021 | 9,993 | $48.4251 |
| Purchase | 3/16/2021 | 4,887 | $47.0046 |
| Purchase | 3/17/2021 | 8,079 | $45.2910 |
| Purchase | 12/6/2021 | 13,850 | $25.8748 |
| Purchase | 2/10/2022 | 86,945 | $21.7500 |
| Purchase | 2/14/2022 | 2,792 | $22.6591 |
| Purchase | 2/14/2022 | 1,115 | $22.4546 |
| Purchase | 2/15/2022 | 1,081 | $23.4755 |
| Purchase | 2/16/2022 | 5,454 | $23.0429 |
| Purchase | 2/16/2022 | 2,738 | $22.9886 |
| Purchase | 2/17/2022 | 6,582 | $23.3826 |
| Purchase | 2/18/2022 | 20,169 | $22.9794 |
| Purchase | 2/22/2022 | 36,390 | $21.8561 |
| Purchase | 2/23/2022 | 13,464 | $22.8981 |
| Purchase | 3/2/2022 | 26,672 | $25.3365 |
| Purchase | 4/29/2022 | 18,251 | $13.1038 |

# EXHIBIT B

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF PURSUANT TO
## THE FEDERAL SECURITIES LAWS

I, Alan H. Kleinman, on behalf of the Board of Education Retirement System of the City of New York ("BERS"), hereby certify that:

1. I am Senior Counsel at the New York City Law Department and authorized to execute this Certification on behalf of BERS. I have reviewed the complaints filed in this action. BERS has authorized Cohen Milstein Sellers & Toll PLLC and Lieff Cabraser Heimann & Bernstein LLP to file a motion for appointment as lead plaintiff on BERS's behalf.

2. BERS did not purchase the securities that are the subject of this action at the direction of counsel, or in order to participate in any action arising under the federal securities law.

3. BERS is willing to serve as a lead plaintiff and representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary.

4. BERS's transactions in Rivian Automotive, Inc. securities that are the subject of this action, from November 10, 2021 to March 10, 2022, are set forth in the attached Schedule A.

5. BERS sought to serve (but was not appointed) as a representative party, together with certain other New York City Funds, in *Hedick v. Kraft Heinz Company et al.*, No. 1:19-cv-01339 (N.D. Ill.). BERS has not otherwise sought to serve as a representative party on behalf of a class in any other federal securities action filed during the three years before the date of this certification.

6. BERS will not accept any payment for serving as a representative party on behalf of the class beyond BERS's *pro rata* share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 5th day of May, 2022.

Alan H. Kleinman
*Senior Counsel*
New York City Law Department

## SCHEDULE A

**BERS**

| Trade Date | Transaction Type | Shares | Share Price ($) |
|---|---|---|---|
| 12/17/2021 | Purchase | 5,273 | 97.7000 |
| 12/17/2021 | Purchase | 3,000 | 97.7000 |
| 12/17/2021 | Purchase | 71 | 97.7000 |
| 2/4/2022 | Sale | (100) | 62.0100 |

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF PURSUANT TO
## THE FEDERAL SECURITIES LAWS

I, Alan H. Kleinman, on behalf of the New York City Fire Department Life Insurance Fund ("FDLIF"), hereby certify that:

1.  I am Senior Counsel at the New York City Law Department and authorized to execute this Certification on behalf of FDLIF. I have reviewed the complaints filed in this action. FDLIF has authorized Cohen Milstein Sellers & Toll PLLC and Lieff Cabraser Heimann & Bernstein LLP to file a motion for appointment as lead plaintiff on FDLIF's behalf.

2.  FDLIF did not purchase the securities that are the subject of this action at the direction of counsel, or in order to participate in any action arising under the federal securities law.

3.  FDLIF is willing to serve as a lead plaintiff and representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary.

4.  FDLIF's transactions in Rivian Automotive, Inc. securities that are the subject of this action, from November 10, 2021 to March 10, 2022, are set forth in the attached Schedule A.

5.  FDLIF sought to serve (but was not appointed) as a representative party, together with certain other New York City Funds, in *Hedick v. Kraft Heinz Company et al.*, No. 1:19-cv-01339 (N.D. Ill.). FDLIF has not otherwise sought to serve as a representative party on behalf of a class in any other federal securities action filed during the three years before the date of this certification.

6.  FDLIF will not accept any payment for serving as a representative party on behalf of the class beyond FDLIF's *pro rata* share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 5th day of May, 2022.

Alan H. Kleinman
*Senior Counsel*
New York City Law Department

# SCHEDULE A

**FDLIF**

| Trade Date | Transaction Type | Shares | Share Price ($) |
|---|---|---|---|
| 12/17/2021 | Purchase | 69 | 97.7000 |

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF PURSUANT TO
## THE FEDERAL SECURITIES LAWS

I, Alan H. Kleinman, on behalf of the New York City Fire Fighters' Variable Supplements Fund ("FFVSF"), hereby certify that:

1. I am Senior Counsel at the New York City Law Department and authorized to execute this Certification on behalf of FFVSF. I have reviewed the complaints filed in this action. FFVSF has authorized Cohen Milstein Sellers & Toll PLLC and Lieff Cabraser Heimann & Bernstein LLP to file a motion for appointment as lead plaintiff on FFVSF's behalf.

2. FFVSF did not purchase the securities that are the subject of this action at the direction of counsel, or in order to participate in any action arising under the federal securities law.

3. FFVSF is willing to serve as a lead plaintiff and representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary.

4. FFVSF's transactions in Rivian Automotive, Inc. securities that are the subject of this action, from November 10, 2021 to March 10, 2022, are set forth in the attached Schedule A.

5. FFVSF sought to serve (but was not appointed) as a representative party, together with certain other New York City Funds, in *Hedick v. Kraft Heinz Company et al.*, No. 1:19-cv-01339 (N.D. Ill.). FFVSF has not otherwise sought to serve as a representative party on behalf of a class in any other federal securities action filed during the three years before the date of this certification.

6. FFVSF will not accept any payment for serving as a representative party on behalf of the class beyond FFVSF's *pro rata* share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 5th day of May, 2022.

Alan H. Kleinman
*Senior Counsel*
New York City Law Department

## SCHEDULE A

**FFVSF**

| Trade Date | Transaction Type | Shares | Share Price ($) |
|---|---|---|---|
| 12/17/2021 | Purchase | 639 | 97.7000 |
| 12/17/2021 | Purchase | 9 | 97.7000 |

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF PURSUANT TO
## THE FEDERAL SECURITIES LAWS

I, Alan H. Kleinman, on behalf of the New York City Fire Department Pension Fund ("Fire"), hereby certify that:

1.   I am Senior Counsel at the New York City Law Department and authorized to execute this Certification on behalf of Fire. I have reviewed the complaints filed in this action. Fire has authorized Cohen Milstein Sellers & Toll PLLC and Lieff Cabraser Heimann & Bernstein LLP to file a motion for appointment as lead plaintiff on Fire's behalf.

2.   Fire did not purchase the securities that are the subject of this action at the direction of counsel, or in order to participate in any action arising under the federal securities law.

3.   Fire is willing to serve as a lead plaintiff and representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary.

4.   Fire's transactions in Rivian Automotive, Inc. securities that are the subject of this action, from November 10, 2021 to March 10, 2022, are set forth in the attached Schedule A.

5.   Fire sought to serve (but was not appointed) as a representative party, together with certain other New York City Funds, in *Hedick v. Kraft Heinz Company et al.*, No. 1:19-cv-01339 (N.D. Ill.). Fire has not otherwise sought to serve as a representative party on behalf of a class in any other federal securities action filed during the three years before the date of this certification.

6.   Fire will not accept any payment for serving as a representative party on behalf of the class beyond Fire's *pro rata* share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 5th day of May, 2022.

Alan H. Kleinman
*Senior Counsel*
New York City Law Department

Case 2:22-cv-01234-PCP Document 58-4 Filed 05/06/25 Page 9 of 20 PageID #:1030

## SCHEDULE A

**Fire**

| Trade Date | Transaction Type | Shares | Share Price ($) |
|---|---|---|---|
| 12/17/2021 | Purchase | 8,892 | 97.7000 |
| 12/17/2021 | Purchase | 4,400 | 97.7000 |
| 12/17/2021 | Purchase | 119 | 97.7000 |
| 3/2/2022 | Sale | (1,359) | 53.5600 |
| 3/4/2022 | Purchase | 1,000 | 47.3900 |

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF PURSUANT TO
## THE FEDERAL SECURITIES LAWS

I, Alan H. Kleinman, on behalf of the New York City Fire Officers' Variable Supplements Fund ("FOVSF"), hereby certify that:

1.  I am Senior Counsel at the New York City Law Department and authorized to execute this Certification on behalf of FOVSF. I have reviewed the complaints filed in this action. FOVSF has authorized Cohen Milstein Sellers & Toll PLLC and Lieff Cabraser Heimann & Bernstein LLP to file a motion for appointment as lead plaintiff on FOVSF's behalf.

2.  FOVSF did not purchase the securities that are the subject of this action at the direction of counsel, or in order to participate in any action arising under the federal securities law.

3.  FOVSF is willing to serve as a lead plaintiff and representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary.

4.  FOVSF's transactions in Rivian Automotive, Inc. securities that are the subject of this action, from November 10, 2021 to March 10, 2022, are set forth in the attached Schedule A.

5.  FOVSF sought to serve (but was not appointed) as a representative party, together with certain other New York City Funds, in *Hedick v. Kraft Heinz Company et al.*, No. 1:19-cv-01339 (N.D. Ill.). FOVSF has not otherwise sought to serve as a representative party on behalf of a class in any other federal securities action filed during the three years before the date of this certification.

6.  FOVSF will not accept any payment for serving as a representative party on behalf of the class beyond FOVSF's *pro rata* share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 5th day of May, 2022.

Alan H. Kleinman
*Senior Counsel*
New York City Law Department

## SCHEDULE A

**FOVSF**

| Trade Date | Transaction Type | Shares | Share Price ($) |
|------------|------------------|--------|-----------------|
| 12/17/2021 | Purchase | 503 | 97.7000 |
| 12/17/2021 | Purchase | 7 | 97.7000 |

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF PURSUANT TO
## THE FEDERAL SECURITIES LAWS

I, Alan H. Kleinman, on behalf of the New York City Employees' Retirement System ("NYCERS"), hereby certify that:

1.   I am Senior Counsel at the New York City Law Department and authorized to execute this Certification on behalf of NYCERS. I have reviewed the complaints filed in this action. NYCERS has authorized Cohen Milstein Sellers & Toll PLLC and Lieff Cabraser Heimann & Bernstein LLP to file a motion for appointment as lead plaintiff on NYCERS's behalf.

2.   NYCERS did not purchase the securities that are the subject of this action at the direction of counsel, or in order to participate in any action arising under the federal securities law.

3.   NYCERS is willing to serve as a lead plaintiff and representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary.

4.   NYCERS's transactions in Rivian Automotive, Inc. securities that are the subject of this action, from November 10, 2021 to March 10, 2022, are set forth in the attached Schedule A.

5.   NYCERS sought to serve (but was not appointed) as a representative party, together with certain other New York City Funds, in *Hedick v. Kraft Heinz Company et al.*, No. 1:19-cv-01339 (N.D. Ill.). NYCERS has not otherwise sought to serve as a representative party on behalf of a class in any other federal securities action filed during the three years before the date of this certification.

6.   NYCERS will not accept any payment for serving as a representative party on behalf of the class beyond NYCERS's *pro rata* share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 5th day of May, 2022.

Alan H. Kleinman
*Senior Counsel*
New York City Law Department

## SCHEDULE A

**NYCERS**

| Trade Date | Transaction Type | Shares | Share Price ($) |
|---|---|---|---|
| 12/17/2021 | Purchase | 835 | 97.7000 |
| 12/17/2021 | Purchase | 62,123 | 97.7000 |
| 2/14/2022 | Purchase | 2,100 | 62.6500 |
| 2/14/2022 | Sale | (54,018) | 62.6500 |
| 2/15/2022 | Purchase | 20,758 | 66.2900 |
| 3/2/2022 | Purchase | 1,300 | 53.5600 |
| 3/2/2022 | Sale | (12,644) | 53.5600 |

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF PURSUANT TO THE FEDERAL SECURITIES LAWS

I, Alan H. Kleinman, on behalf of the New York City Police Pension Fund ("Police"), hereby certify that:

1. I am Senior Counsel at the New York City Law Department and authorized to execute this Certification on behalf of Police. I have reviewed the complaints filed in this action. Police has authorized Cohen Milstein Sellers & Toll PLLC and Lieff Cabraser Heimann & Bernstein LLP to file a motion for appointment as lead plaintiff on Police's behalf.

2. Police did not purchase the securities that are the subject of this action at the direction of counsel, or in order to participate in any action arising under the federal securities law.

3. Police is willing to serve as a lead plaintiff and representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary.

4. Police's transactions in Rivian Automotive, Inc. securities that are the subject of this action, from November 10, 2021 to March 10, 2022, are set forth in the attached Schedule A.

5. Police sought to serve (but was not appointed) as a representative party, together with certain other New York City Funds, in *Hedick v. Kraft Heinz Company et al.*, No. 1:19-cv-01339 (N.D. Ill.). Police has not otherwise sought to serve as a representative party on behalf of a class in any other federal securities action filed during the three years before the date of this certification.

6. Police will not accept any payment for serving as a representative party on behalf of the class beyond Police's *pro rata* share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 5th day of May, 2022.

Alan H. Kleinman
*Senior Counsel*
New York City Law Department

# SCHEDULE A

**Police**

| Trade Date | Transaction Type | Shares | Share Price ($) |
|---|---|---|---|
| 12/17/2021 | Purchase | 33,002 | 97.7000 |
| 12/17/2021 | Purchase | 6,300 | 97.7000 |
| 12/17/2021 | Purchase | 443 | 97.7000 |

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF PURSUANT TO
## THE FEDERAL SECURITIES LAWS

I, Alan H. Kleinman, on behalf of the New York City Police Officers' Variable Supplements Fund ("POVSF"), hereby certify that:

1.    I am Senior Counsel at the New York City Law Department and authorized to execute this Certification on behalf of POVSF. I have reviewed the complaints filed in this action. POVSF has authorized Cohen Milstein Sellers & Toll PLLC and Lieff Cabraser Heimann & Bernstein LLP to file a motion for appointment as lead plaintiff on POVSF's behalf.

2.    POVSF did not purchase the securities that are the subject of this action at the direction of counsel, or in order to participate in any action arising under the federal securities law.

3.    POVSF is willing to serve as a lead plaintiff and representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary.

4.    POVSF's transactions in Rivian Automotive, Inc. securities that are the subject of this action, from November 10, 2021 to March 10, 2022, are set forth in the attached Schedule A.

5.    POVSF sought to serve (but was not appointed) as a representative party, together with certain other New York City Funds, in *Hedick v. Kraft Heinz Company et al.*, No. 1:19-cv-01339 (N.D. Ill.). POVSF has not otherwise sought to serve as a representative party on behalf of a class in any other federal securities action filed during the three years before the date of this certification.

6.    POVSF will not accept any payment for serving as a representative party on behalf of the class beyond POVSF's *pro rata* share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 5th day of May, 2022.

Alan H. Kleinman
*Senior Counsel*
New York City Law Department

## SCHEDULE A

**POVSF**

| Trade Date | Transaction Type | Shares | Share Price ($) |
|---|---|---|---|
| 12/17/2021 | Purchase | 2,511 | 97.7000 |
| 12/17/2021 | Purchase | 34 | 97.7000 |

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF PURSUANT TO THE FEDERAL SECURITIES LAWS

I, Alan H. Kleinman, on behalf of the New York City Police Superior Officers' Variable Supplement Fund ("PSOVSF"), hereby certify that:

1.  I am Senior Counsel at the New York City Law Department and authorized to execute this Certification on behalf of PSOVSF. I have reviewed the complaints filed in this action. PSOVSF has authorized Cohen Milstein Sellers & Toll PLLC and Lieff Cabraser Heimann & Bernstein LLP to file a motion for appointment as lead plaintiff on PSOVSF's behalf.

2.  PSOVSF did not purchase the securities that are the subject of this action at the direction of counsel, or in order to participate in any action arising under the federal securities law.

3.  PSOVSF is willing to serve as a lead plaintiff and representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary.

4.  PSOVSF's transactions in Rivian Automotive, Inc. securities that are the subject of this action, from November 10, 2021 to March 10, 2022, are set forth in the attached Schedule A.

5.  PSOVSF sought to serve (but was not appointed) as a representative party, together with certain other New York City Funds, in *Hedick v. Kraft Heinz Company et al.*, No. 1:19-cv-01339 (N.D. Ill.). PSOVSF has not otherwise sought to serve as a representative party on behalf of a class in any other federal securities action filed during the three years before the date of this certification.

6.  PSOVSF will not accept any payment for serving as a representative party on behalf of the class beyond PSOVSF's *pro rata* share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 5th day of May, 2022.

Alan H. Kleinman
*Senior Counsel*
New York City Law Department

## SCHEDULE A

**PSOVSF**

| Trade Date | Transaction Type | Shares | Share Price ($) |
|---|---|---|---|
| 12/17/2021 | Purchase | 4,049 | 97.7000 |
| 12/17/2021 | Purchase | 54 | 97.7000 |

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF PURSUANT TO
## THE FEDERAL SECURITIES LAWS

I, Alan H. Kleinman, on behalf of the Teachers' Retirement System of the City of New York ("TRS"), hereby certify that:

1. I am Senior Counsel at the New York City Law Department and authorized to execute this Certification on behalf of TRS. I have reviewed the complaints filed in this action. TRS has authorized Cohen Milstein Sellers & Toll PLLC and Lieff Cabraser Heimann & Bernstein LLP to file a motion for appointment as lead plaintiff on TRS's behalf.

2. TRS did not purchase the securities that are the subject of this action at the direction of counsel, or in order to participate in any action arising under the federal securities law.

3. TRS is willing to serve as a lead plaintiff and representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary.

4. TRS's transactions in Rivian Automotive, Inc. securities that are the subject of this action, from November 10, 2021 to March 10, 2022, are set forth in the attached Schedule A.

5. TRS sought to serve (but was not appointed) as a representative party, together with certain other New York City Funds, in *Hedick v. Kraft Heinz Company et al.*, No. 1:19-cv-01339 (N.D. Ill.). TRS has not otherwise sought to serve as a representative party on behalf of a class in any other federal securities action filed during the three years before the date of this certification.

6. TRS will not accept any payment for serving as a representative party on behalf of the class beyond TRS's *pro rata* share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 5th day of May, 2022.

Alan H. Kleinman
*Senior Counsel*
New York City Law Department

## SCHEDULE A

**TRS**

| Trade Date | Transaction Type | Shares | Share Price ($) |
|---|---|---|---|
| 12/17/2021 | Purchase | 87,581 | 97.7000 |
| 12/17/2021 | Purchase | 1,177 | 97.7000 |
| 2/14/2022 | Purchase | 2,300 | 62.6500 |
| 2/14/2022 | Sale | (88,758) | 62.6500 |
| 3/2/2022 | Purchase | 2,100 | 53.5600 |

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF PURSUANT TO THE FEDERAL SECURITIES LAWS

I, Alan H. Kleinman, on behalf of the Teachers' Retirement System of the City of New York Variable A ("TRS Var-A"), hereby certify that:

1. I am Senior Counsel at the New York City Law Department and authorized to execute this Certification on behalf of TRS Var-A. I have reviewed the complaints filed in this action. TRS Var-A has authorized Cohen Milstein Sellers & Toll PLLC and Lieff Cabraser Heimann & Bernstein LLP to file a motion for appointment as lead plaintiff on TRS Var-A's behalf.

2. TRS Var-A did not purchase the securities that are the subject of this action at the direction of counsel, or in order to participate in any action arising under the federal securities law.

3. TRS Var-A is willing to serve as a lead plaintiff and representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary.

4. TRS Var-A's transactions in Rivian Automotive, Inc. securities that are the subject of this action, from November 10, 2021 to March 10, 2022, are set forth in the attached Schedule A.

5. TRS Var-A sought to serve (but was not appointed) as a representative party, together with certain other New York City Funds, in *Hedick v. Kraft Heinz Company et al.*, No. 1:19-cv-01339 (N.D. Ill.). TRS Var-A has not otherwise sought to serve as a representative party on behalf of a class in any other federal securities action filed during the three years before the date of this certification.

6. TRS Var-A will not accept any payment for serving as a representative party on behalf of the class beyond TRS Var-A's *pro rata* share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 5th day of May, 2022.

Alan H. Kleinman
*Senior Counsel*
New York City Law Department

## SCHEDULE A

**TRS Var-A**

| Trade Date | Transaction Type | Shares | Share Price ($) |
|---|---|---|---|
| 12/17/2021 | Purchase | 38,627 | 97.7000 |

# EXHIBIT B

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF PURSUANT TO
## THE FEDERAL SECURITIES LAWS

I, Alan H. Kleinman, on behalf of the Board of Education Retirement System of the City of New York ("BERS"), hereby certify that:

1.    I am Senior Counsel at the New York City Law Department. I have reviewed the complaints filed in this action. BERS has authorized Cohen Milstein Sellers & Toll PLLC to file a motion for appointment as lead plaintiff on BERS's behalf.

2.    BERS did not purchase the securities that are the subject of this action at the direction of counsel, or in order to participate in any action arising under the federal securities law.

3.    BERS is willing to serve as a lead plaintiff and representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary.

4.    BERS's transactions in Kraft Heinz Co. securities that are the subject of this action, from July 6, 2015 to February 21, 2019, are set forth in the attached Schedule A.

5.    BERS currently serves, together with certain other New York City Funds, as a representative of the class in *In re American Realty Capital Properties, Inc. Litigation*, No. 1:15-mc-00040-AKH (S.D.N.Y.). BERS has not otherwise sought to serve as a representative party on behalf of a class in any other federal securities action filed during the three years before the date of this certification.

6.    BERS will not accept any payment for serving as a representative party on behalf of the class beyond BERS's *pro rata* share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 24th day of April, 2018.

Alan H. Kleinman
*Senior Counsel*
New York City Law Department

## SCHEDULE A

BERS Common Stock

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 7/6/2015 | PURCHASE/MERGER | 38,605 | 72.9600 |
| 7/31/2015 | PURCHASE | 79 | 79.4660 |
| 7/31/2015 | PURCHASE | 140 | 79.4700 |
| 8/31/2015 | PURCHASE | 138 | 72.6600 |
| 9/14/2015 | PURCHASE | 291 | 74.5500 |
| 9/30/2015 | PURCHASE | 80 | 70.5800 |
| 9/30/2015 | PURCHASE | 106 | 70.5768 |
| 12/9/2015 | SALE | 1,457 | 70.9000 |
| 12/18/2015 | PURCHASE | 281 | 70.6700 |
| 3/31/2016 | PURCHASE | 318 | 78.5554 |
| 4/29/2016 | PURCHASE | 166 | 78.0642 |
| 5/18/2016 | PURCHASE | 1,246 | 81.1800 |
| 6/24/2016 | PURCHASE | 34,457 | 83.7300 |
| 6/24/2016 | SALE | 31,795 | 83.7300 |
| 6/28/2016 | PURCHASE | 1,062 | 84.6287 |
| 6/29/2016 | PURCHASE | 2,164 | 85.9882 |
| 7/5/2016 | PURCHASE | 243 | 88.7400 |
| 8/18/2016 | PURCHASE | 3,440 | 89.7448 |
| 9/30/2016 | PURCHASE | 348 | 89.5100 |
| 11/15/2016 | SALE | 3,226 | 81.3421 |
| 12/12/2016 | SALE | 908 | 84.2000 |
| 12/16/2016 | PURCHASE | 12 | 86.4600 |
| 12/16/2016 | PURCHASE | 106 | 86.4397 |
| 2/28/2017 | PURCHASE | 25 | 91.5100 |
| 2/28/2017 | PURCHASE | 221 | 91.5100 |
| 3/31/2017 | PURCHASE | 21 | 90.8100 |
| 3/31/2017 | PURCHASE | 188 | 90.8100 |
| 4/7/2017 | SALE | 3,140 | 90.9899 |
| 6/13/2017 | PURCHASE | 208 | 91.5900 |
| 6/23/2017 | PURCHASE | 393 | 88.8500 |
| 6/23/2017 | PURCHASE | 2,227 | 88.8500 |
| 6/23/2017 | SALE | 765 | 88.8500 |
| 6/23/2017 | SALE | 4,335 | 88.8500 |
| 7/24/2017 | PURCHASE | 385 | 86.2200 |
| 8/28/2017 | PURCHASE | 398 | 82.1400 |
| 11/2/2017 | PURCHASE | 646 | 78.0300 |
| 12/13/2017 | SALE | 1,010 | 79.2800 |
| 12/15/2017 | PURCHASE | 444 | 79.5400 |
| 1/29/2018 | SALE | 2,344 | 78.4200 |
| 2/21/2018 | SALE | 744 | 67.4700 |
| 3/22/2018 | PURCHASE | 3,103 | 60.5300 |
| 3/26/2018 | SALE | 1,288 | 60.7570 |
| 5/16/2018 | SALE | 1,368 | 59.2900 |

| 6/15/2018 | SALE | 202 | 61.6100 |
| 6/15/2018 | SALE | 390 | 61.6100 |
| 6/15/2018 | SALE | 1,169 | 61.6100 |
| 7/10/2018 | PURCHASE | 564 | 64.0000 |
| 7/18/2018 | SALE | 1,156 | 61.5900 |
| 12/21/2018 | PURCHASE | 528 | 44.0500 |
| 12/27/2018 | PURCHASE | 2,238 | 43.7600 |

BERS 50077LAH9 (Prior: 423074AZ6)

| Date | Transaction Type | Units | Price |
| --- | --- | --- | --- |
| 3/8/2016 | PURCHASE | 500,000 | 101.1430 |
| 6/25/2018 | SALE | 500,000 | 99.1270 |

BERS 50077LAB2 (Prior: 50077LAA4)

| Date | Transaction Type | Units | Price |
| --- | --- | --- | --- |
| 5/10/2016 | PURCHASE | 305,000 | 99.6840 |
| 12/6/2016 | SALE | 100,000 | 94.1580 |
| 8/9/2017 | PURCHASE | 1,000,000 | 95.9140 |
| 6/27/2018 | SALE | 205,000 | 86.7640 |
| 7/9/2018 | SALE | 250,000 | 88.6990 |

BERS 50076QAU0

| Date | Transaction Type | Units | Price |
| --- | --- | --- | --- |
| 6/27/2018 | SALE | 104,000 | 103.4720 |

BERS 50077LAM8 (Prior: 423074AV5)

| Date | Transaction Type | Units | Price |
| --- | --- | --- | --- |
| 6/27/2018 | SALE | 175,000 | 97.4200 |

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF PURSUANT TO
## THE FEDERAL SECURITIES LAWS

I, Alan H. Kleinman, on behalf of the New York City Fire Department Life Insurance Fund ("FDLIF"), hereby certify that:

1. I am Senior Counsel at the New York City Law Department. I have reviewed the complaints filed in this action. FDLIF has authorized Cohen Milstein Sellers & Toll PLLC to file a motion for appointment as lead plaintiff on FDLIF's behalf.

2. FDLIF did not purchase the securities that are the subject of this action at the direction of counsel, or in order to participate in any action arising under the federal securities law.

3. FDLIF is willing to serve as a lead plaintiff and representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary.

4. FDLIF's transactions in Kraft Heinz Co. securities that are the subject of this action, from July 6, 2015 to February 21, 2019, are set forth in the attached Schedule A.

5. FDLIF has not sought to serve as a representative party on behalf of a class in any other federal securities action filed during the three years before the date of this certification.

6. FDLIF will not accept any payment for serving as a representative party on behalf of the class beyond FDLIF's *pro rata* share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 24th day of April, 2018.

Alan H. Kleinman
*Senior Counsel*
New York City Law Department

**SCHEDULE A**

FDLIF Common Stock

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 7/6/2015 | PURCHASE/MERGER | 240 | 72.9600 |
| 7/31/2015 | PURCHASE | 1 | 79.4700 |
| 8/31/2015 | PURCHASE | 1 | 72.6600 |
| 9/14/2015 | PURCHASE | 2 | 74.5500 |
| 9/30/2015 | PURCHASE | 1 | 70.5768 |
| 12/9/2015 | SALE | 9 | 70.9000 |
| 12/18/2015 | PURCHASE | 2 | 70.6700 |
| 3/31/2016 | PURCHASE | 2 | 78.5554 |
| 4/29/2016 | PURCHASE | 1 | 78.0642 |
| 5/18/2016 | PURCHASE | 8 | 81.1800 |
| 6/24/2016 | PURCHASE | 215 | 83.7300 |
| 6/24/2016 | SALE | 216 | 83.7300 |
| 7/5/2016 | PURCHASE | 2 | 88.7400 |
| 9/30/2016 | PURCHASE | 2 | 89.5100 |
| 12/12/2016 | SALE | 6 | 84.2000 |
| 12/16/2016 | PURCHASE | 1 | 86.4397 |
| 2/28/2017 | PURCHASE | 1 | 91.5100 |
| 3/31/2017 | PURCHASE | 1 | 90.8100 |
| 6/13/2017 | PURCHASE | 1 | 91.5900 |
| 6/23/2017 | PURCHASE | 3 | 88.8500 |
| 6/23/2017 | PURCHASE | 14 | 88.8500 |
| 6/23/2017 | SALE | 5 | 88.8500 |
| 6/23/2017 | SALE | 29 | 88.8500 |
| 7/24/2017 | PURCHASE | 3 | 86.2200 |
| 8/28/2017 | PURCHASE | 3 | 82.1400 |
| 11/2/2017 | PURCHASE | 4 | 78.0300 |
| 12/13/2017 | SALE | 6 | 79.2800 |
| 12/15/2017 | PURCHASE | 3 | 79.5400 |
| 1/29/2018 | SALE | 14 | 78.4200 |
| 2/21/2018 | SALE | 4 | 67.4700 |
| 3/22/2018 | PURCHASE | 20 | 60.5300 |
| 12/6/2018 | PURCHASE | 5 | 49.5200 |

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF PURSUANT TO
## THE FEDERAL SECURITIES LAWS

I, Alan H. Kleinman, on behalf of the New York City Fire Fighters' Variable Supplements Fund ("FFVSF"), hereby certify that:

1. I am Senior Counsel at the New York City Law Department. I have reviewed the complaints filed in this action. FFVSF has authorized Cohen Milstein Sellers & Toll PLLC to file a motion for appointment as lead plaintiff on FFVSF's behalf.

2. FFVSF did not purchase the securities that are the subject of this action at the direction of counsel, or in order to participate in any action arising under the federal securities law.

3. FFVSF is willing to serve as a lead plaintiff and representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary.

4. FFVSF's transactions in Kraft Heinz Co. securities that are the subject of this action, from July 6, 2015 to February 21, 2019, are set forth in the attached Schedule A.

5. FFVSF currently serves, together with certain other New York City Funds, as a representative of the class in *In re American Realty Capital Properties, Inc. Litigation*, No. 1:15-mc-00040-AKH (S.D.N.Y.).

6. FFVSF also sought to serve (but was not appointed) as a representative party for a class action filed under the federal securities laws during the three years prior to the date of this Certification in the following case:

    a. *Sjunde AP-Fonden et al. v. General Electric Co., et al.*, No. 17-CV-8457 (S.D.N.Y.)

7. FFVSF will not accept any payment for serving as a representative party on behalf of the class beyond FFVSF's *pro rata* share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 24th day of April, 2018.

Alan H. Kleinman
*Senior Counsel*
New York City Law Department

## SCHEDULE A

FFVSF Common Stock

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 7/6/2015 | PURCHASE/MERGER | 7,169 | 72.9600 |
| 7/31/2015 | PURCHASE | 15 | 79.4660 |
| 7/31/2015 | PURCHASE | 26 | 79.4700 |
| 8/31/2015 | PURCHASE | 26 | 72.6600 |
| 9/14/2015 | PURCHASE | 54 | 74.5500 |
| 9/30/2015 | PURCHASE | 15 | 70.5800 |
| 9/30/2015 | PURCHASE | 20 | 70.5768 |
| 12/9/2015 | SALE | 271 | 70.9000 |
| 12/18/2015 | PURCHASE | 52 | 70.6700 |
| 3/31/2016 | PURCHASE | 49 | 78.5554 |
| 4/29/2016 | PURCHASE | 26 | 78.0642 |
| 5/18/2016 | PURCHASE | 192 | 81.1800 |
| 6/24/2016 | PURCHASE | 5,308 | 83.7300 |
| 6/24/2016 | SALE | 4,893 | 83.7300 |
| 7/5/2016 | PURCHASE | 38 | 88.7400 |
| 9/30/2016 | PURCHASE | 54 | 89.5100 |
| 12/12/2016 | SALE | 140 | 84.2000 |
| 12/16/2016 | PURCHASE | 2 | 86.4600 |
| 12/16/2016 | PURCHASE | 16 | 86.4397 |
| 2/28/2017 | PURCHASE | 3 | 91.5100 |
| 2/28/2017 | PURCHASE | 29 | 91.5100 |
| 3/31/2017 | PURCHASE | 3 | 90.8100 |
| 3/31/2017 | PURCHASE | 25 | 90.8100 |
| 6/13/2017 | PURCHASE | 28 | 91.5900 |
| 6/23/2017 | PURCHASE | 52 | 88.8500 |
| 6/23/2017 | PURCHASE | 295 | 88.8500 |
| 6/23/2017 | SALE | 105 | 88.8500 |
| 6/23/2017 | SALE | 595 | 88.8500 |
| 7/24/2017 | PURCHASE | 37 | 86.2200 |
| 8/28/2017 | PURCHASE | 38 | 82.1400 |
| 11/2/2017 | PURCHASE | 57 | 78.0300 |
| 12/13/2017 | SALE | 89 | 79.2800 |
| 12/15/2017 | PURCHASE | 39 | 79.5400 |
| 1/29/2018 | SALE | 207 | 78.4200 |
| 2/21/2018 | SALE | 66 | 67.4700 |
| 3/22/2018 | PURCHASE | 52 | 60.5300 |
| 9/21/2018 | PURCHASE | 15 | 57.1200 |
| 9/21/2018 | PURCHASE | 45 | 57.1200 |
| 12/12/2018 | SALE | 286 | 48.2600 |
| 12/21/2018 | PURCHASE | 61 | 44.0500 |

**FFVSF 50077LAH9 (Prior: 423074AZ6)**

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 3/8/2016 | PURCHASE | 150,000 | 101.1430 |
| 6/16/2017 | SALE | 150,000 | 101.6950 |
| 6/19/2017 | PURCHASE | 58,989 | 101.6020 |

**FFVSF 50076QAE6**

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/19/2017 | PURCHASE | 39,326 | 106.5150 |

**FFVSF 50077LAK2 (Prior: 423074AX1)**

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/19/2017 | PURCHASE | 19,663 | 103.8340 |
| 1/29/2018 | PURCHASE | 49,817 | 101.5900 |

**FFVSF 50077LAL0 (Prior: 423074AT0)**

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/19/2017 | PURCHASE | 19,663 | 108.9420 |
| 12/7/2017 | SALE | 20,520 | 109.0940 |

**FFVSF 50076QAN6**

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/26/2017 | PURCHASE | 29,494 | 127.0390 |

**FFVSF 50077LAJ5 (Prior: 423074BA0)**

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/26/2017 | PURCHASE | 49,157 | 103.6390 |
| 12/7/2017 | SALE | 51,301 | 102.3170 |

**FFVSF 50077LAB2 (Prior: 50077LAA4)**

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 12/28/2017 | PURCHASE | 51,301 | 99.1600 |
| 1/29/2018 | PURCHASE | 41,514 | 98.2080 |

**FFVSF 50077LAS5**

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/4/2018 | PURCHASE | 12,284 | 99.8030 |

**FFVSF 50077LAT3**

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/4/2018 | PURCHASE | 12,284 | 99.4110 |
| 12/13/2018 | PURCHASE | 30,710 | 98.8930 |

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF PURSUANT TO
## THE FEDERAL SECURITIES LAWS

I, Alan H. Kleinman, on behalf of the New York City Fire Department Pension Fund ("Fire"), hereby certify that:

1. I am Senior Counsel at the New York City Law Department. I have reviewed the complaints filed in this action. Fire has authorized Cohen Milstein Sellers & Toll PLLC to file a motion for appointment as lead plaintiff on Fire's behalf.

2. Fire did not purchase the securities that are the subject of this action at the direction of counsel, or in order to participate in any action arising under the federal securities law.

3. Fire is willing to serve as a lead plaintiff and representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary.

4. Fire's transactions in Kraft Heinz Co. securities that are the subject of this action, from July 6, 2015 to February 21, 2019, are set forth in the attached Schedule A.

5. Fire currently serves, together with certain other New York City Funds, as a representative of the class in *In re American Realty Capital Properties, Inc. Litigation*, No. 1:15-mc-00040-AKH (S.D.N.Y.).

6. Fire also sought to serve (but was not appointed) as a representative party for a class action filed under the federal securities laws during the three years prior to the date of this Certification in the following case:

   a. *Sjunde AP-Fonden et al. v. General Electric Co., et al.*, No. 17-CV-8457 (S.D.N.Y.)

7. Fire will not accept any payment for serving as a representative party on behalf of the class beyond Fire's *pro rata* share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 24th day of April, 2018.

Alan H. Kleinman
*Senior Counsel*
New York City Law Department

## SCHEDULE A

FIRE Common Stock

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 7/6/2015 | PURCHASE/MERGER | 25,178 | 72.9600 |
| 7/6/2015 | PURCHASE/MERGER | 42,550 | 72.9600 |
| 7/13/2015 | PURCHASE | 151 | 79.1100 |
| 7/13/2015 | PURCHASE | 200 | 78.8950 |
| 7/14/2015 | PURCHASE | 100 | 77.9750 |
| 7/14/2015 | PURCHASE | 138 | 77.9162 |
| 7/15/2015 | PURCHASE | 71 | 77.5979 |
| 7/16/2015 | PURCHASE | 180 | 78.3421 |
| 7/17/2015 | PURCHASE | 101 | 77.6360 |
| 7/20/2015 | PURCHASE | 163 | 79.9556 |
| 7/21/2015 | PURCHASE | 199 | 80.2007 |
| 7/31/2015 | PURCHASE | 87 | 79.4660 |
| 7/31/2015 | PURCHASE | 154 | 79.4700 |
| 8/31/2015 | PURCHASE | 152 | 72.6600 |
| 9/14/2015 | PURCHASE | 331 | 74.5500 |
| 9/30/2015 | PURCHASE | 91 | 70.5800 |
| 9/30/2015 | PURCHASE | 121 | 70.5768 |
| 12/7/2015 | PURCHASE | 600 | 71.3175 |
| 12/9/2015 | SALE | 1,657 | 70.9000 |
| 12/18/2015 | PURCHASE | 320 | 70.6700 |
| 3/31/2016 | PURCHASE | 500 | 78.5185 |
| 3/31/2016 | PURCHASE | 395 | 78.5554 |
| 4/29/2016 | PURCHASE | 206 | 78.0642 |
| 5/18/2016 | PURCHASE | 1,547 | 81.1800 |
| 6/24/2016 | PURCHASE | 800 | 83.7300 |
| 6/24/2016 | PURCHASE | 43,949 | 83.7300 |
| 6/24/2016 | SALE | 41,328 | 83.7300 |
| 6/27/2016 | PURCHASE | 850 | 83.4765 |
| 7/5/2016 | PURCHASE | 310 | 88.7400 |
| 9/30/2016 | PURCHASE | 444 | 89.5100 |
| 10/13/2016 | PURCHASE | 400 | 87.0775 |
| 12/12/2016 | SALE | 1,158 | 84.2000 |
| 12/16/2016 | PURCHASE | 15 | 86.4600 |
| 12/16/2016 | PURCHASE | 136 | 86.4397 |
| 2/28/2017 | PURCHASE | 32 | 91.5100 |
| 2/28/2017 | PURCHASE | 290 | 91.5100 |
| 2/28/2017 | SALE | 850 | 91.5721 |
| 3/31/2017 | PURCHASE | 100 | 90.8067 |
| 3/31/2017 | PURCHASE | 500 | 90.8100 |
| 3/31/2017 | PURCHASE | 27 | 90.8100 |
| 3/31/2017 | PURCHASE | 247 | 90.8100 |
| 6/13/2017 | PURCHASE | 283 | 91.5900 |
| 6/23/2017 | PURCHASE | 536 | 88.8500 |

| 6/23/2017 | PURCHASE | 3,039 | 88.8500 |
|---|---|---|---|
| 6/23/2017 | SALE | 1,034 | 88.8500 |
| 6/23/2017 | SALE | 5,857 | 88.8500 |
| 7/24/2017 | PURCHASE | 526 | 86.2200 |
| 8/28/2017 | PURCHASE | 544 | 82.1400 |
| 11/2/2017 | PURCHASE | 700 | 78.0300 |
| 11/2/2017 | PURCHASE | 806 | 78.0300 |
| 12/13/2017 | SALE | 1,262 | 79.2800 |
| 12/15/2017 | PURCHASE | 555 | 79.5400 |
| 1/29/2018 | SALE | 2,928 | 78.4200 |
| 2/21/2018 | SALE | 2,100 | 67.4700 |
| 2/21/2018 | SALE | 929 | 67.4700 |
| 3/22/2018 | PURCHASE | 10,216 | 60.5300 |
| 3/26/2018 | SALE | 2,778 | 60.7570 |
| 5/9/2018 | SALE | 5,256 | 58.4503 |
| 5/16/2018 | SALE | 2,755 | 59.2900 |
| 5/22/2018 | SALE | 2,488 | 56.5800 |
| 5/24/2018 | SALE | 1,930 | 57.0600 |
| 6/15/2018 | SALE | 311 | 61.6100 |
| 6/15/2018 | SALE | 599 | 61.6100 |
| 6/15/2018 | SALE | 1,796 | 61.6100 |
| 7/18/2018 | SALE | 1,404 | 61.5900 |
| 8/2/2018 | PURCHASE | 500 | 59.4000 |
| 11/30/2018 | PURCHASE | 200 | 51.1200 |
| 11/30/2018 | PURCHASE | 2,321 | 51.1200 |
| 12/21/2018 | PURCHASE | 920 | 44.0500 |
| 12/27/2018 | PURCHASE | 4,107 | 43.7600 |

FIRE 50077LAK2 (Prior: 423074AX1)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 12/4/2015 | SALE | 450,000 | 101.6830 |
| 2/5/2016 | SALE | 95,000 | 103.7950 |

FIRE 50077LAH9 (Prior: 423074AZ6)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 3/8/2016 | PURCHASE | 2,250,000 | 101.1430 |
| 3/14/2017 | SALE | 2,000,000 | 100.9210 |
| 6/25/2018 | SALE | 250,000 | 99.1270 |

FIRE 50077LAB2 (Prior: 50077LAA4)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 5/10/2016 | PURCHASE | 290,000 | 99.6840 |
| 5/10/2016 | PURCHASE | 195,000 | 99.6840 |
| 9/23/2016 | SALE | 75,000 | 106.6140 |
| 12/6/2016 | SALE | 215,000 | 94.1580 |
| 8/9/2017 | PURCHASE | 1,000,000 | 95.9140 |
| 8/31/2017 | SALE | 30,000 | 96.6970 |

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 5/22/2018 | PURCHASE | 150,000 | 86.8000 |
| 6/21/2018 | SALE | 75,000 | 85.9940 |
| 7/9/2018 | SALE | 250,000 | 88.6990 |

FIRE 50077LAD8 (Prior: 50077LAC0)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 5/10/2016 | PURCHASE | 410,000 | 99.5620 |
| 5/11/2016 | PURCHASE | 550,000 | 99.6130 |
| 9/23/2016 | SALE | 175,000 | 100.9750 |
| 7/21/2017 | SALE | 650,000 | 96.4870 |
| 8/31/2017 | SALE | 20,000 | 96.1790 |
| 5/22/2018 | SALE | 115,000 | 90.0260 |

FIRE 423074AS2

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 4/4/2017 | PURCHASE | 70,000 | 107.1250 |
| 1/8/2018 | PURCHASE | 30,000 | 106.0000 |

FIRE 50077LAF3 (Prior: 423074BB8)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/30/2017 | SALE | 550,000 | 100.0000 |
| 6/30/2017 | SALE | 30,550 | 100.0000 |

FIRE 50077LAJ5 (Prior: 423074BA0)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 8/31/2017 | SALE | 80,000 | 103.7620 |
| 5/22/2018 | SALE | 385,000 | 98.8270 |

FIRE 50077LAL0 (Prior: 423074AT0)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 1/3/2018 | PURCHASE | 175,000 | 108.8060 |
| 1/3/2018 | PURCHASE | 105,000 | 108.9840 |
| 1/4/2018 | PURCHASE | 335,000 | 109.1850 |
| 7/20/2018 | SALE | 420,000 | 99.0280 |
| 7/20/2018 | SALE | 195,000 | 99.0060 |

FIRE 50077LAG1 (Prior: 423074BH5)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 2/21/2018 | SALE | 290,000 | 99.8970 |

FIRE 50076QAR7

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/27/2018 | SALE | 120,000 | 116.6440 |

FIRE 50076QAU0

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/27/2018 | SALE | 215,000 | 103.4720 |

FIRE 50077LAM8 (Prior: 423074AV5)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/27/2018 | SALE | 150,000 | 97.4200 |

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF PURSUANT TO
## THE FEDERAL SECURITIES LAWS

I, Alan H. Kleinman, on behalf of the New York City Fire Officers' Variable Supplements Fund ("FOVSF"), hereby certify that:

1. I am Senior Counsel at the New York City Law Department. I have reviewed the complaints filed in this action. FOVSF has authorized Cohen Milstein Sellers & Toll PLLC to file a motion for appointment as lead plaintiff on FOVSF's behalf.

2. FOVSF did not purchase the securities that are the subject of this action at the direction of counsel, or in order to participate in any action arising under the federal securities law.

3. FOVSF is willing to serve as a lead plaintiff and representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary.

4. FOVSF's transactions in Kraft Heinz Co. securities that are the subject of this action, from July 6, 2015 to February 21, 2019, are set forth in the attached Schedule A.

5. FOVSF currently serves, together with certain other New York City Funds, as a representative of the class in *In re American Realty Capital Properties, Inc. Litigation*, No. 1:15-mc-00040-AKH (S.D.N.Y.).

6. FOVSF also sought to serve (but was not appointed) as a representative party for a class action filed under the federal securities laws during the three years prior to the date of this Certification in the following case:

   a. *Sjunde AP-Fonden et al. v. General Electric Co., et al.*, No. 17-CV-8457 (S.D.N.Y.)

7. FOVSF will not accept any payment for serving as a representative party on behalf of the class beyond FOVSF's *pro rata* share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 24th day of April, 2018.

Alan H. Kleinman
*Senior Counsel*
New York City Law Department

## SCHEDULE A

FOVSF Common Stock

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 7/6/2015 | PURCHASE/MERGER | 4,203 | 72.9600 |
| 7/31/2015 | PURCHASE | 9 | 79.4660 |
| 7/31/2015 | PURCHASE | 15 | 79.4700 |
| 8/31/2015 | PURCHASE | 15 | 72.6600 |
| 9/14/2015 | PURCHASE | 32 | 74.5500 |
| 9/30/2015 | PURCHASE | 9 | 70.5800 |
| 9/30/2015 | PURCHASE | 11 | 70.5768 |
| 12/9/2015 | SALE | 159 | 70.9000 |
| 12/18/2015 | PURCHASE | 31 | 70.6700 |
| 3/31/2016 | PURCHASE | 32 | 78.5554 |
| 4/29/2016 | PURCHASE | 17 | 78.0642 |
| 5/18/2016 | PURCHASE | 123 | 81.1800 |
| 6/24/2016 | PURCHASE | 3,461 | 83.7300 |
| 6/24/2016 | SALE | 3,142 | 83.7300 |
| 7/5/2016 | PURCHASE | 24 | 88.7400 |
| 9/30/2016 | PURCHASE | 35 | 89.5100 |
| 12/12/2016 | SALE | 91 | 84.2000 |
| 12/16/2016 | PURCHASE | 1 | 86.4600 |
| 12/16/2016 | PURCHASE | 11 | 86.4397 |
| 2/28/2017 | PURCHASE | 2 | 91.5100 |
| 2/28/2017 | PURCHASE | 19 | 91.5100 |
| 3/31/2017 | PURCHASE | 2 | 90.8100 |
| 3/31/2017 | PURCHASE | 16 | 90.8100 |
| 6/13/2017 | PURCHASE | 18 | 91.5900 |
| 6/23/2017 | PURCHASE | 34 | 88.8500 |
| 6/23/2017 | PURCHASE | 191 | 88.8500 |
| 6/23/2017 | SALE | 67 | 88.8500 |
| 6/23/2017 | SALE | 383 | 88.8500 |
| 7/24/2017 | PURCHASE | 24 | 86.2200 |
| 8/28/2017 | PURCHASE | 25 | 82.1400 |
| 11/2/2017 | PURCHASE | 48 | 78.0300 |
| 12/13/2017 | SALE | 75 | 79.2800 |
| 12/15/2017 | PURCHASE | 33 | 79.5400 |
| 1/29/2018 | SALE | 175 | 78.4200 |
| 2/21/2018 | SALE | 45 | 67.4700 |
| 9/21/2018 | PURCHASE | 10 | 57.1200 |
| 9/21/2018 | PURCHASE | 31 | 57.1200 |
| 1/23/2019 | PURCHASE | 46 | 47.0600 |

FOVSF 50076QAE6

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/19/2017 | PURCHASE | 25,704 | 106.5150 |

FOVSF 50077LAH9 (Prior: 423074AZ6)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/19/2017 | PURCHASE | 38,556 | 101.6020 |

FOVSF 50077LAK2 (Prior: 423074AX1)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/19/2017 | PURCHASE | 12,852 | 103.8340 |
| 1/29/2018 | PURCHASE | 33,766 | 101.5900 |

FOVSF 50077LAL0 (Prior: 423074AT0)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/19/2017 | PURCHASE | 12,852 | 108.9420 |
| 12/7/2017 | SALE | 13,909 | 109.0940 |

FOVSF 50076QAN6

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/26/2017 | PURCHASE | 19,278 | 127.0390 |

FOVSF 50077LAJ5 (Prior: 423074BA0)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/26/2017 | PURCHASE | 32,130 | 103.6390 |
| 12/7/2017 | SALE | 34,772 | 102.3170 |

FOVSF 50077LAB2 (Prior: 50077LAA4)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 12/28/2017 | PURCHASE | 34,772 | 99.1600 |
| 1/29/2018 | PURCHASE | 28,138 | 98.2080 |

FOVSF 50077LAS5

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/4/2018 | PURCHASE | 8,318 | 99.8030 |

FOVSF 50077LAT3

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/4/2018 | PURCHASE | 8,318 | 99.4110 |
| 12/13/2018 | PURCHASE | 20,794 | 98.8930 |

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF PURSUANT TO
## THE FEDERAL SECURITIES LAWS

I, Alan H. Kleinman, on behalf of the New York City Employees' Retirement System ("NYCERS"), hereby certify that:

1.  I am Senior Counsel at the New York City Law Department. I have reviewed the complaints filed in this action. NYCERS has authorized Cohen Milstein Sellers & Toll PLLC to file a motion for appointment as lead plaintiff on NYCERS's behalf.

2.  NYCERS did not purchase the securities that are the subject of this action at the direction of counsel, or in order to participate in any action arising under the federal securities law.

3.  NYCERS is willing to serve as a lead plaintiff and representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary.

4.  NYCERS's transactions in Kraft Heinz Co. securities that are the subject of this action, from July 6, 2015 to February 21, 2019, are set forth in the attached Schedule A.

5.  NYCERS currently serves, together with certain other New York City Funds, as a representative of the class in *In re American Realty Capital Properties, Inc. Litigation*, No. 1:15-mc-00040-AKH (S.D.N.Y.).

6.  NYCERS also sought to serve (but was not appointed) as a representative party for a class action filed under the federal securities laws during the three years prior to the date of this Certification in the following case:

    a.  *Sjunde AP-Fonden et al. v. General Electric Co., et al.*, No. 17-CV-8457 (S.D.N.Y.)

7.  NYCERS will not accept any payment for serving as a representative party on behalf of the class beyond NYCERS's *pro rata* share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 24th day of April, 2018.

Alan H. Kleinman
*Senior Counsel*
New York City Law Department

## SCHEDULE A

NYCERS Common Stock

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 7/6/2015 | PURCHASE/MERGER | 9,648 | 72.9600 |
| 7/6/2015 | PURCHASE/MERGER | 25,945 | 72.9600 |
| 7/6/2015 | PURCHASE/MERGER | 43,515 | 72.9600 |
| 7/6/2015 | PURCHASE/MERGER | 134,605 | 72.9600 |
| 7/6/2015 | PURCHASE/MERGER | 151,499 | 72.9600 |
| 7/13/2015 | PURCHASE | 1,000 | 78.9670 |
| 7/14/2015 | PURCHASE | 116 | 77.8555 |
| 7/14/2015 | PURCHASE | 500 | 78.1732 |
| 7/15/2015 | PURCHASE | 448 | 77.4515 |
| 7/16/2015 | PURCHASE | 428 | 78.0694 |
| 7/17/2015 | PURCHASE | 270 | 78.0496 |
| 7/20/2015 | PURCHASE | 115 | 80.0926 |
| 7/21/2015 | PURCHASE | 300 | 80.3297 |
| 7/22/2015 | PURCHASE | 342 | 79.2445 |
| 7/23/2015 | PURCHASE | 154 | 78.2204 |
| 7/24/2015 | PURCHASE | 292 | 76.4979 |
| 7/27/2015 | PURCHASE | 527 | 77.2769 |
| 7/28/2015 | PURCHASE | 590 | 78.2129 |
| 7/29/2015 | PURCHASE | 227 | 77.4756 |
| 7/30/2015 | PURCHASE | 580 | 79.3491 |
| 7/31/2015 | PURCHASE | 129 | 79.4660 |
| 7/31/2015 | PURCHASE | 135 | 79.5669 |
| 7/31/2015 | PURCHASE | 226 | 79.4700 |
| 8/3/2015 | PURCHASE | 132 | 80.5856 |
| 8/4/2015 | PURCHASE | 177 | 80.3195 |
| 8/5/2015 | PURCHASE | 74 | 80.4888 |
| 8/6/2015 | PURCHASE | 77 | 79.8961 |
| 8/7/2015 | PURCHASE | 17 | 78.1065 |
| 8/10/2015 | PURCHASE | 34 | 78.9115 |
| 8/11/2015 | PURCHASE | 9 | 79.0200 |
| 8/12/2015 | PURCHASE | 56 | 76.2291 |
| 8/13/2015 | PURCHASE | 300 | 76.5100 |
| 8/31/2015 | PURCHASE | 2,923 | 72.6600 |
| 8/31/2015 | SALE | 1,730 | 72.7830 |
| 9/1/2015 | PURCHASE | 300 | 71.1900 |
| 9/9/2015 | PURCHASE | 300 | 72.3633 |
| 9/18/2015 | PURCHASE | 800 | 75.4370 |
| 9/18/2015 | SALE | 3,428 | 75.4400 |
| 10/2/2015 | PURCHASE | 300 | 69.6567 |
| 11/6/2015 | PURCHASE | 91 | 72.0100 |
| 11/17/2015 | PURCHASE | 300 | 71.6400 |
| 11/30/2015 | SALE | 7,149 | 73.7075 |
| 12/11/2015 | PURCHASE | 300 | 70.2800 |

| | | | |
|---|---|---:|---:|
| 12/17/2015 | PURCHASE | 2,163 | 71.9200 |
| 12/18/2015 | PURCHASE | 900 | 70.6670 |
| 12/18/2015 | PURCHASE | 1,042 | 70.6700 |
| 1/28/2016 | PURCHASE | 300 | 75.9253 |
| 2/5/2016 | PURCHASE | 200 | 73.7675 |
| 2/29/2016 | SALE | 6,437 | 77.1497 |
| 3/11/2016 | PURCHASE | 300 | 76.5685 |
| 3/18/2016 | PURCHASE | 800 | 77.3080 |
| 3/18/2016 | PURCHASE | 1,641 | 77.3100 |
| 3/24/2016 | PURCHASE | 5,300 | 76.2779 |
| 3/31/2016 | PURCHASE | 351 | 78.5554 |
| 3/31/2016 | PURCHASE | 1,800 | 78.5734 |
| 4/8/2016 | PURCHASE | 404 | 78.0415 |
| 4/29/2016 | PURCHASE | 1,431 | 78.0642 |
| 5/16/2016 | PURCHASE | 400 | 85.9350 |
| 5/17/2016 | PURCHASE | 400 | 82.1600 |
| 5/23/2016 | PURCHASE | 4,100 | 82.8100 |
| 5/24/2016 | PURCHASE | 400 | 83.3125 |
| 6/8/2016 | PURCHASE | 400 | 84.7920 |
| 6/15/2016 | PURCHASE | 1,788 | 84.8400 |
| 6/17/2016 | PURCHASE | 800 | 84.8170 |
| 6/24/2016 | PURCHASE | 144,344 | 83.7300 |
| 6/24/2016 | SALE | 136,786 | 83.7300 |
| 6/27/2016 | PURCHASE | 100 | 83.2300 |
| 6/28/2016 | PURCHASE | 1,919 | 84.6287 |
| 6/28/2016 | PURCHASE | 5,147 | 84.6287 |
| 6/29/2016 | PURCHASE | 3,908 | 85.9882 |
| 6/29/2016 | PURCHASE | 7,377 | 86.0534 |
| 6/29/2016 | PURCHASE | 10,472 | 85.9882 |
| 7/6/2016 | PURCHASE | 400 | 88.6750 |
| 7/7/2016 | PURCHASE | 900 | 89.3107 |
| 7/12/2016 | PURCHASE | 1,780 | 87.8000 |
| 8/18/2016 | PURCHASE | 9,200 | 89.7448 |
| 8/18/2016 | PURCHASE | 17,360 | 89.7448 |
| 9/12/2016 | SALE | 5,804 | 85.5800 |
| 9/16/2016 | PURCHASE | 900 | 88.9390 |
| 9/19/2016 | PURCHASE | 2,247 | 86.9700 |
| 9/30/2016 | SALE | 5,078 | 89.5100 |
| 10/25/2016 | SALE | 2,610 | 88.5057 |
| 10/27/2016 | SALE | 2,073 | 87.6317 |
| 11/2/2016 | PURCHASE | 400 | 88.6000 |
| 11/15/2016 | SALE | 7,377 | 81.3421 |
| 11/15/2016 | SALE | 13,546 | 81.3421 |
| 11/22/2016 | PURCHASE | 400 | 84.1705 |
| 11/28/2016 | SALE | 1,245 | 83.2513 |
| 11/28/2016 | SALE | 1,245 | 83.5188 |
| 12/1/2016 | PURCHASE | 2,004 | 80.4900 |

| | | | |
|---|---|---|---|
| 12/16/2016 | PURCHASE | 800 | 86.4590 |
| 12/16/2016 | PURCHASE | 1,783 | 86.4600 |
| 12/30/2016 | PURCHASE | 34 | 87.4900 |
| 1/6/2017 | PURCHASE | 200 | 86.4800 |
| 1/10/2017 | SALE | 626 | 85.7006 |
| 1/10/2017 | SALE | 627 | 85.9296 |
| 1/10/2017 | SALE | 3,530 | 86.1525 |
| 1/13/2017 | PURCHASE | 3,158 | 87.0300 |
| 1/18/2017 | PURCHASE | 73 | 88.5000 |
| 2/2/2017 | PURCHASE | 200 | 88.6100 |
| 2/17/2017 | PURCHASE | 300 | 94.2200 |
| 2/24/2017 | PURCHASE | 1,100 | 92.9908 |
| 2/28/2017 | SALE | 10,629 | 91.5721 |
| 3/17/2017 | PURCHASE | 500 | 91.9790 |
| 3/17/2017 | SALE | 1,043 | 91.9800 |
| 3/31/2017 | PURCHASE | 86 | 90.8100 |
| 3/31/2017 | PURCHASE | 770 | 90.8100 |
| 4/7/2017 | SALE | 2,081 | 90.9772 |
| 4/10/2017 | SALE | 1,872 | 90.6604 |
| 4/11/2017 | SALE | 16,858 | 90.8300 |
| 4/21/2017 | PURCHASE | 300 | 92.0867 |
| 5/16/2017 | PURCHASE | 300 | 89.4467 |
| 6/14/2017 | PURCHASE | 2,100 | 91.4600 |
| 6/15/2017 | PURCHASE | 3,173 | 91.4083 |
| 6/16/2017 | PURCHASE | 143 | 89.4100 |
| 6/16/2017 | PURCHASE | 600 | 89.4045 |
| 6/16/2017 | PURCHASE | 4,738 | 89.4743 |
| 6/23/2017 | PURCHASE | 1,804 | 88.8500 |
| 6/23/2017 | PURCHASE | 10,222 | 88.8500 |
| 6/23/2017 | SALE | 3,690 | 88.8500 |
| 6/23/2017 | SALE | 20,909 | 88.8500 |
| 7/5/2017 | PURCHASE | 300 | 84.4000 |
| 8/10/2017 | PURCHASE | 5,000 | 85.8900 |
| 8/28/2017 | PURCHASE | 5,165 | 82.1400 |
| 9/15/2017 | PURCHASE | 1,923 | 81.4300 |
| 9/19/2017 | PURCHASE | 400 | 80.8200 |
| 10/13/2017 | PURCHASE | 500 | 77.7400 |
| 11/16/2017 | PURCHASE | 300 | 79.1900 |
| 11/20/2017 | PURCHASE | 600 | 79.9300 |
| 12/15/2017 | PURCHASE | 600 | 79.5390 |
| 12/15/2017 | PURCHASE | 1,692 | 79.5400 |
| 12/15/2017 | PURCHASE | 1,803 | 79.5400 |
| 12/22/2017 | PURCHASE | 300 | 78.4533 |
| 1/29/2018 | SALE | 6,817 | 78.4200 |
| 1/30/2018 | PURCHASE | 300 | 79.5133 |
| 2/8/2018 | SALE | 5,900 | 71.5800 |
| 2/8/2018 | SALE | 6,025 | 71.5800 |

| | | | |
|---|---|---|---|
| 2/9/2018 | SALE | 101 | 72.1201 |
| 2/15/2018 | SALE | 800 | 72.7100 |
| 2/15/2018 | SALE | 3,700 | 72.7100 |
| 2/15/2018 | SALE | 6,500 | 72.7100 |
| 2/16/2018 | SALE | 5,705 | 70.8000 |
| 2/21/2018 | SALE | 300 | 67.4700 |
| 2/21/2018 | SALE | 6,900 | 67.4700 |
| 3/12/2018 | PURCHASE | 2,164 | 67.7000 |
| 3/22/2018 | PURCHASE | 10,815 | 60.5300 |
| 3/26/2018 | SALE | 12,112 | 60.7570 |
| 6/15/2018 | SALE | 2,049 | 61.6100 |
| 6/15/2018 | SALE | 3,948 | 61.6100 |
| 6/15/2018 | SALE | 11,842 | 61.6100 |
| 7/18/2018 | SALE | 4,644 | 61.5900 |
| 9/13/2018 | PURCHASE | 6,765 | 59.2339 |
| 9/21/2018 | PURCHASE | 1,553 | 57.1200 |
| 9/21/2018 | PURCHASE | 4,659 | 57.1200 |
| 12/21/2018 | PURCHASE | 7,337 | 44.0500 |
| 12/27/2018 | PURCHASE | 15,876 | 43.7600 |

NYCERS 423074AS2

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 7/6/2015 | SALE | 542,000 | 104.8750 |
| 9/9/2015 | SALE | 100,000 | 107.7500 |
| 9/24/2015 | SALE | 45,000 | 107.0000 |
| 9/25/2015 | SALE | 668,000 | 106.8750 |
| 4/4/2017 | PURCHASE | 350,000 | 107.1250 |
| 1/8/2018 | PURCHASE | 150,000 | 106.0000 |

NYCERS 50077LAK2 (Prior: 423074AX1)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 12/4/2015 | SALE | 1,975,000 | 101.6830 |
| 7/21/2017 | SALE | 460,000 | 103.8180 |

NYCERS 50077LAH9 (Prior: 423074AZ6)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 3/8/2016 | PURCHASE | 2,000,000 | 101.1430 |
| 3/22/2017 | SALE | 2,000,000 | 101.2600 |

NYCERS 50077LAM8 (Prior: 423074AV5)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 3/16/2016 | PURCHASE | 1,405,000 | 111.2170 |
| 2/14/2017 | SALE | 485,000 | 104.5170 |
| 1/17/2018 | SALE | 920,000 | 110.2090 |
| 6/27/2018 | SALE | 1,000,000 | 97.4200 |

NYCERS 50077LAB2 (Prior: 50077LAA4)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 5/10/2016 | PURCHASE | 885,000 | 99.6840 |
| 5/10/2016 | PURCHASE | 1,790,000 | 99.6840 |
| 12/6/2016 | SALE | 1,175,000 | 94.1580 |
| 8/9/2017 | PURCHASE | 2,000,000 | 95.9140 |
| 4/25/2018 | PURCHASE | 2,000,000 | 88.7030 |
| 6/21/2018 | SALE | 150,000 | 85.9940 |
| 6/27/2018 | SALE | 615,000 | 86.7640 |
| 7/9/2018 | SALE | 1,500,000 | 88.6990 |

NYCERS 50077LAD8 (Prior: 50077LAC0)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 5/10/2016 | PURCHASE | 1,735,000 | 99.5620 |
| 5/11/2016 | PURCHASE | 2,150,000 | 99.6130 |
| 2/10/2017 | SALE | 3,885,000 | 93.6150 |
| 2/16/2017 | PURCHASE | 1,000,000 | 94.1070 |
| 4/25/2018 | SALE | 1,000,000 | 90.5370 |

NYCERS 50077LAL0 (Prior: 423074AT0)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 2/14/2017 | SALE | 965,000 | 104.4420 |
| 8/16/2017 | SALE | 490,000 | 108.8050 |
| 1/3/2018 | PURCHASE | 620,000 | 108.8060 |
| 1/3/2018 | PURCHASE | 360,000 | 108.9840 |
| 1/4/2018 | PURCHASE | 1,190,000 | 109.1850 |
| 6/20/2018 | SALE | 255,000 | 98.4410 |
| 7/20/2018 | SALE | 1,480,000 | 99.0280 |
| 7/20/2018 | SALE | 690,000 | 99.0060 |

NYCERS 50077LAJ5 (Prior: 423074BA0)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 2/10/2017 | SALE | 2,125,000 | 102.1750 |

NYCERS 50077LAF3 (Prior: 423074BB8)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/30/2017 | SALE | 155,000 | 100.0000 |

NYCERS 50076QAR7

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/27/2018 | SALE | 660,000 | 116.6440 |

NYCERS 50076QAU0

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/27/2018 | SALE | 1,392,000 | 103.4720 |

NYCERS 50076QAX4

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 8/23/2018 | SALE | 69,000 | 100.0000 |

NYCERS 50077LAT3

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 2/21/2019 | PURCHASE | 5,000,000 | 101.0050 |

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF PURSUANT TO
## THE FEDERAL SECURITIES LAWS

I, Alan H. Kleinman, on behalf of the New York City Police Pension Fund ("Police"), hereby certify that:

1. I am Senior Counsel at the New York City Law Department. I have reviewed the complaints filed in this action. Police has authorized Cohen Milstein Sellers & Toll PLLC to file a motion for appointment as lead plaintiff on Police's behalf.

2. Police did not purchase the securities that are the subject of this action at the direction of counsel, or in order to participate in any action arising under the federal securities law.

3. Police is willing to serve as a lead plaintiff and representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary.

4. Police's transactions in Kraft Heinz Co. securities that are the subject of this action, from July 6, 2015 to February 21, 2019, are set forth in the attached Schedule A.

5. Police currently serves, together with certain other New York City Funds, as a representative of the class in *In re American Realty Capital Properties, Inc. Litigation*, No. 1:15-mc-00040-AKH (S.D.N.Y.).

6. Police also sought to serve (but was not appointed) as a representative party for a class action filed under the federal securities laws during the three years prior to the date of this Certification in the following case:

   a. *Sjunde AP-Fonden et al. v. General Electric Co., et al.*, No. 17-CV-8457 (S.D.N.Y.)

7. Police will not accept any payment for serving as a representative party on behalf of the class beyond Police's *pro rata* share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 24th day of April, 2018.

Alan H. Kleinman
*Senior Counsel*
New York City Law Department

**SCHEDULE A**

POLICE Common Stock

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 7/6/2015 | PURCHASE/MERGER | 2,669 | 72.9600 |
| 7/6/2015 | PURCHASE/MERGER | 4,734 | 72.9600 |
| 7/6/2015 | PURCHASE/MERGER | 91,485 | 72.9600 |
| 7/6/2015 | PURCHASE/MERGER | 134,041 | 72.9600 |
| 7/13/2015 | PURCHASE | 255 | 79.0941 |
| 7/13/2015 | PURCHASE | 707 | 78.9874 |
| 7/14/2015 | PURCHASE | 336 | 78.2467 |
| 7/14/2015 | PURCHASE | 357 | 77.8927 |
| 7/15/2015 | PURCHASE | 254 | 77.7467 |
| 7/16/2015 | PURCHASE | 493 | 78.2716 |
| 7/17/2015 | PURCHASE | 241 | 77.9858 |
| 7/20/2015 | PURCHASE | 130 | 79.9923 |
| 7/21/2015 | PURCHASE | 305 | 80.3395 |
| 7/22/2015 | PURCHASE | 173 | 79.3996 |
| 7/23/2015 | PURCHASE | 78 | 78.2400 |
| 7/24/2015 | PURCHASE | 148 | 76.7203 |
| 7/27/2015 | PURCHASE | 267 | 77.4687 |
| 7/28/2015 | PURCHASE | 320 | 78.0653 |
| 7/29/2015 | PURCHASE | 112 | 77.4800 |
| 7/30/2015 | PURCHASE | 95 | 78.8900 |
| 7/31/2015 | PURCHASE | 108 | 79.5623 |
| 7/31/2015 | PURCHASE | 275 | 79.4660 |
| 7/31/2015 | PURCHASE | 484 | 79.4700 |
| 8/3/2015 | PURCHASE | 99 | 80.5333 |
| 8/4/2015 | PURCHASE | 133 | 80.2962 |
| 8/5/2015 | PURCHASE | 54 | 80.4726 |
| 8/6/2015 | PURCHASE | 51 | 79.9649 |
| 8/7/2015 | PURCHASE | 14 | 78.1050 |
| 8/10/2015 | PURCHASE | 24 | 78.9667 |
| 8/11/2015 | PURCHASE | 8 | 78.6713 |
| 8/12/2015 | PURCHASE | 50 | 76.2300 |
| 8/31/2015 | PURCHASE | 479 | 72.6600 |
| 8/31/2015 | SALE | 333 | 72.7830 |
| 9/14/2015 | PURCHASE | 1,047 | 74.5500 |
| 9/18/2015 | SALE | 948 | 75.4400 |
| 9/30/2015 | PURCHASE | 287 | 70.5800 |
| 9/30/2015 | PURCHASE | 382 | 70.5768 |
| 11/6/2015 | PURCHASE | 22 | 72.0100 |
| 11/30/2015 | SALE | 1,182 | 73.7075 |
| 12/9/2015 | SALE | 5,310 | 70.9000 |
| 12/17/2015 | PURCHASE | 601 | 71.9200 |
| 12/18/2015 | PURCHASE | 1,026 | 70.6700 |
| 2/29/2016 | SALE | 1,216 | 77.1497 |

| | | | |
|---|---|---|---|
| 3/4/2016 | PURCHASE | 3,300 | 76.9615 |
| 3/18/2016 | PURCHASE | 454 | 77.3100 |
| 3/31/2016 | PURCHASE | 1,267 | 78.5554 |
| 4/29/2016 | PURCHASE | 661 | 78.0642 |
| 5/18/2016 | PURCHASE | 4,957 | 81.1800 |
| 6/15/2016 | PURCHASE | 494 | 84.8400 |
| 6/24/2016 | PURCHASE | 2,600 | 83.7300 |
| 6/24/2016 | PURCHASE | 142,731 | 83.7300 |
| 6/24/2016 | SALE | 132,402 | 83.7300 |
| 6/27/2016 | PURCHASE | 5,087 | 83.4765 |
| 7/5/2016 | PURCHASE | 1,008 | 88.7400 |
| 9/19/2016 | PURCHASE | 623 | 86.9700 |
| 9/30/2016 | PURCHASE | 1,442 | 89.5100 |
| 12/12/2016 | SALE | 3,760 | 84.2000 |
| 12/16/2016 | PURCHASE | 495 | 86.4600 |
| 12/16/2016 | PURCHASE | 3,300 | 86.4538 |
| 12/16/2016 | PURCHASE | 48 | 86.4600 |
| 12/16/2016 | PURCHASE | 440 | 86.4397 |
| 2/28/2017 | PURCHASE | 104 | 91.5100 |
| 2/28/2017 | PURCHASE | 940 | 91.5100 |
| 2/28/2017 | SALE | 7,090 | 91.5721 |
| 3/17/2017 | SALE | 288 | 91.9800 |
| 3/28/2017 | SALE | 4,000 | 91.4621 |
| 3/31/2017 | PURCHASE | 89 | 90.8100 |
| 3/31/2017 | PURCHASE | 802 | 90.8100 |
| 6/13/2017 | PURCHASE | 883 | 91.5900 |
| 6/16/2017 | PURCHASE | 40 | 89.4100 |
| 6/23/2017 | PURCHASE | 2,400 | 88.8500 |
| 6/23/2017 | PURCHASE | 1,672 | 88.8500 |
| 6/23/2017 | PURCHASE | 9,478 | 88.8500 |
| 6/23/2017 | SALE | 3,133 | 88.8500 |
| 6/23/2017 | SALE | 17,753 | 88.8500 |
| 6/27/2017 | SALE | 500 | 87.5100 |
| 6/27/2017 | SALE | 5,600 | 87.6951 |
| 7/24/2017 | PURCHASE | 1,640 | 86.2200 |
| 8/28/2017 | PURCHASE | 1,695 | 82.1400 |
| 9/15/2017 | PURCHASE | 532 | 81.4300 |
| 10/13/2017 | PURCHASE | 500 | 77.7400 |
| 11/2/2017 | PURCHASE | 2,469 | 78.0300 |
| 11/20/2017 | PURCHASE | 800 | 79.9300 |
| 12/13/2017 | SALE | 3,864 | 79.2800 |
| 12/15/2017 | PURCHASE | 467 | 79.5400 |
| 12/15/2017 | PURCHASE | 1,698 | 79.5400 |
| 1/29/2018 | SALE | 7,487 | 78.4200 |
| 2/16/2018 | SALE | 5,161 | 70.8000 |
| 2/21/2018 | SALE | 300 | 67.4700 |
| 2/21/2018 | SALE | 7,600 | 67.4700 |

| 2/21/2018 | SALE | 2,376 | 67.4700 |
|---|---|---|---|
| 3/22/2018 | PURCHASE | 24,820 | 60.5300 |
| 3/26/2018 | SALE | 7,561 | 60.7570 |
| 5/22/2018 | SALE | 11,210 | 56.5800 |
| 6/15/2018 | SALE | 954 | 61.6100 |
| 6/15/2018 | SALE | 1,837 | 61.6100 |
| 6/15/2018 | SALE | 5,511 | 61.6100 |
| 7/10/2018 | PURCHASE | 3,629 | 64.0000 |
| 8/31/2018 | PURCHASE | 4,721 | 58.2665 |
| 11/30/2018 | PURCHASE | 700 | 51.1200 |
| 12/12/2018 | SALE | 100 | 48.2600 |
| 12/12/2018 | SALE | 300 | 48.2600 |
| 12/12/2018 | SALE | 2,900 | 48.2600 |
| 12/12/2018 | SALE | 5,643 | 48.2600 |
| 12/27/2018 | PURCHASE | 15,647 | 43.7600 |

POLICE 423074AS2

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 7/6/2015 | SALE | 300,000 | 104.8750 |
| 9/9/2015 | SALE | 55,000 | 107.7500 |
| 9/24/2015 | SALE | 25,000 | 107.0000 |
| 9/25/2015 | SALE | 370,000 | 106.8750 |
| 4/4/2017 | PURCHASE | 120,000 | 107.1250 |
| 1/8/2018 | PURCHASE | 50,000 | 106.0000 |

POLICE 50077LAK2 (Prior: 423074AX1)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 2/5/2016 | SALE | 975,000 | 103.7950 |
| 2/10/2017 | SALE | 565,000 | 101.4890 |
| 7/21/2017 | SALE | 410,000 | 103.8180 |

POLICE 50077LAH9 (Prior: 423074AZ6)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 3/8/2016 | PURCHASE | 1,500,000 | 101.1430 |
| 3/22/2017 | SALE | 1,000,000 | 101.2600 |
| 6/25/2018 | SALE | 500,000 | 99.1270 |

POLICE 50077LAB2 (Prior: 50077LAA4)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 5/10/2016 | PURCHASE | 700,000 | 99.6840 |
| 5/10/2016 | PURCHASE | 1,065,000 | 99.6840 |
| 9/23/2016 | SALE | 100,000 | 106.6140 |
| 12/6/2016 | SALE | 565,000 | 94.1580 |
| 2/10/2017 | SALE | 255,000 | 93.2270 |
| 3/9/2017 | PURCHASE | 450,000 | 90.6460 |
| 8/9/2017 | PURCHASE | 1,000,000 | 95.9140 |
| 8/31/2017 | PURCHASE | 30,000 | 96.6970 |

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 8/31/2017 | PURCHASE | 310,000 | 96.6970 |
| 3/9/2018 | SALE | 450,000 | 90.6800 |
| 4/25/2018 | PURCHASE | 500,000 | 88.7030 |
| 6/21/2018 | SALE | 250,000 | 85.9940 |
| 6/27/2018 | SALE | 400,000 | 86.7640 |
| 7/9/2018 | SALE | 500,000 | 88.6990 |

POLICE 50077LAD8 (Prior: 50077LAC0)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 5/10/2016 | PURCHASE | 1,310,000 | 99.5620 |
| 5/11/2016 | PURCHASE | 1,475,000 | 99.6130 |
| 9/23/2016 | SALE | 1,450,000 | 100.9750 |
| 2/10/2017 | SALE | 1,335,000 | 93.6150 |
| 8/31/2017 | PURCHASE | 20,000 | 96.1790 |
| 12/27/2017 | SALE | 20,000 | 96.1350 |

POLICE 50077LAJ5 (Prior: 423074BA0)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 2/10/2017 | SALE | 1,675,000 | 102.1750 |
| 8/31/2017 | PURCHASE | 80,000 | 103.7620 |
| 12/27/2017 | SALE | 80,000 | 102.1130 |

POLICE 50077LAF3 (Prior: 423074BB8)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/30/2017 | SALE | 79,900 | 100.0000 |

POLICE 50076QAU0

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 12/27/2017 | SALE | 811,000 | 105.8870 |

POLICE 50077LAL0 (Prior: 423074AT0)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 1/3/2018 | PURCHASE | 490,000 | 108.8060 |
| 1/3/2018 | PURCHASE | 285,000 | 108.9840 |
| 1/4/2018 | PURCHASE | 940,000 | 109.1850 |
| 7/20/2018 | SALE | 545,000 | 99.0060 |
| 7/20/2018 | SALE | 1,170,000 | 99.0280 |

POLICE 50077LAG1 (Prior: 423074BH5)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 2/21/2018 | SALE | 55,000 | 99.8970 |

POLICE 50077LAM8 (Prior: 423074AV5)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/27/2018 | SALE | 650,000 | 97.4200 |

POLICE 50077LAT3

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 2/21/2019 | PURCHASE | 300,000 | 101.0050 |

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF PURSUANT TO
## THE FEDERAL SECURITIES LAWS

I, Alan H. Kleinman, on behalf of the New York City Police Officers' Variable Supplements Fund ("POVSF"), hereby certify that:

1. I am Senior Counsel at the New York City Law Department. I have reviewed the complaints filed in this action. POVSF has authorized Cohen Milstein Sellers & Toll PLLC to file a motion for appointment as lead plaintiff on POVSF's behalf.

2. POVSF did not purchase the securities that are the subject of this action at the direction of counsel, or in order to participate in any action arising under the federal securities law.

3. POVSF is willing to serve as a lead plaintiff and representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary.

4. POVSF's transactions in Kraft Heinz Co. securities that are the subject of this action, from July 6, 2015 to February 21, 2019, are set forth in the attached Schedule A.

5. POVSF currently serves, together with certain other New York City Funds, as a representative of the class in *In re American Realty Capital Properties, Inc. Litigation*, No. 1:15-mc-00040-AKH (S.D.N.Y.).

6. POVSF also sought to serve (but was not appointed) as a representative party for a class action filed under the federal securities laws during the three years prior to the date of this Certification in the following case:

    a. *Sjunde AP-Fonden et al. v. General Electric Co., et al.*, No. 17-CV-8457 (S.D.N.Y.)

7. POVSF will not accept any payment for serving as a representative party on behalf of the class beyond POVSF's *pro rata* share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 24th day of April, 2018.

Alan H. Kleinman
*Senior Counsel*
New York City Law Department

## SCHEDULE A

POVSF Common Stock

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 7/6/2015 | PURCHASE/MERGER | 16,929 | 72.9600 |
| 7/31/2015 | PURCHASE | 35 | 79.4660 |
| 7/31/2015 | PURCHASE | 61 | 79.4700 |
| 8/31/2015 | PURCHASE | 60 | 72.6600 |
| 9/14/2015 | PURCHASE | 127 | 74.5500 |
| 9/30/2015 | PURCHASE | 35 | 70.5800 |
| 9/30/2015 | PURCHASE | 47 | 70.5768 |
| 12/9/2015 | SALE | 639 | 70.9000 |
| 12/18/2015 | PURCHASE | 123 | 70.6700 |
| 3/31/2016 | PURCHASE | 135 | 78.5554 |
| 4/29/2016 | PURCHASE | 70 | 78.0642 |
| 5/18/2016 | PURCHASE | 528 | 81.1800 |
| 6/24/2016 | PURCHASE | 14,640 | 83.7300 |
| 6/24/2016 | SALE | 13,469 | 83.7300 |
| 7/5/2016 | PURCHASE | 103 | 88.7400 |
| 9/30/2016 | PURCHASE | 148 | 89.5100 |
| 12/12/2016 | SALE | 386 | 84.2000 |
| 12/16/2016 | PURCHASE | 5 | 86.4600 |
| 12/16/2016 | PURCHASE | 45 | 86.4397 |
| 2/28/2017 | PURCHASE | 9 | 91.5100 |
| 2/28/2017 | PURCHASE | 80 | 91.5100 |
| 3/31/2017 | PURCHASE | 8 | 90.8100 |
| 3/31/2017 | PURCHASE | 68 | 90.8100 |
| 6/13/2017 | PURCHASE | 75 | 91.5900 |
| 6/23/2017 | PURCHASE | 142 | 88.8500 |
| 6/23/2017 | PURCHASE | 805 | 88.8500 |
| 6/23/2017 | SALE | 282 | 88.8500 |
| 6/23/2017 | SALE | 1,596 | 88.8500 |
| 7/24/2017 | PURCHASE | 104 | 86.2200 |
| 8/28/2017 | PURCHASE | 108 | 82.1400 |
| 11/2/2017 | PURCHASE | 176 | 78.0300 |
| 12/13/2017 | SALE | 276 | 79.2800 |
| 12/15/2017 | PURCHASE | 121 | 79.5400 |
| 1/29/2018 | SALE | 1,146 | 78.4200 |
| 2/21/2018 | SALE | 241 | 67.4700 |
| 12/12/2018 | SALE | 614 | 48.2600 |
| 1/22/2019 | PURCHASE | 232 | 47.2800 |

POVSF 50077LAK2 (Prior: 423074AX1)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 12/4/2015 | SALE | 275,000 | 101.6830 |
| 12/10/2015 | SALE | 65,000 | 101.7130 |
| 6/19/2017 | PURCHASE | 57,630 | 103.8340 |

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 1/29/2018 | PURCHASE | 151,276 | 101.5900 |

POVSF 50077LAM8 (Prior: 423074AV5)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 12/10/2015 | SALE | 125,000 | 105.0990 |

POVSF 50077LAB2 (Prior: 50077LAA4)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 5/10/2016 | PURCHASE | 145,000 | 99.6840 |
| 6/15/2017 | SALE | 145,000 | 98.2560 |
| 12/28/2017 | PURCHASE | 139,137 | 99.1600 |
| 1/29/2018 | PURCHASE | 126,064 | 98.2080 |

POVSF 50077LAD8 (Prior: 50077LAC0)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 5/10/2016 | PURCHASE | 345,000 | 99.5620 |
| 5/11/2016 | PURCHASE | 550,000 | 99.6130 |
| 12/12/2016 | SALE | 145,000 | 93.8890 |
| 6/15/2017 | SALE | 750,000 | 96.6120 |

POVSF 50076QAE6

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/15/2017 | SALE | 40,000 | 106.5920 |
| 6/19/2017 | PURCHASE | 115,260 | 106.5150 |

POVSF 50077LAG1 (Prior: 423074BH5)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/15/2017 | SALE | 310,000 | 100.1770 |

POVSF 50077LAH9 (Prior: 423074AZ6)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/19/2017 | PURCHASE | 172,889 | 101.6020 |

POVSF 50077LAL0 (Prior: 423074AT0)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/19/2017 | PURCHASE | 57,630 | 108.9420 |
| 12/7/2017 | SALE | 55,655 | 109.0940 |

POVSF 50076QAN6

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/26/2017 | PURCHASE | 86,445 | 127.0390 |

POVSF 50077LAJ5 (Prior: 423074BA0)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/26/2017 | PURCHASE | 144,075 | 103.6390 |
| 12/7/2017 | SALE | 139,137 | 102.3170 |

POVSF 50077LAS5

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/4/2018 | PURCHASE | 44,357 | 99.8030 |

POVSF 50077LAT3

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/4/2018 | PURCHASE | 44,357 | 99.4110 |
| 12/13/2018 | PURCHASE | 110,893 | 98.8930 |

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF PURSUANT TO
## THE FEDERAL SECURITIES LAWS

I, Alan H. Kleinman, on behalf of the New York City Police Superior Officers' Variable Supplement Fund ("PSOVSF"), hereby certify that:

1. I am Senior Counsel at the New York City Law Department. I have reviewed the complaints filed in this action. PSOVSF has authorized Cohen Milstein Sellers & Toll PLLC to file a motion for appointment as lead plaintiff on PSOVSF's behalf.

2. PSOVSF did not purchase the securities that are the subject of this action at the direction of counsel, or in order to participate in any action arising under the federal securities law.

3. PSOVSF is willing to serve as a lead plaintiff and representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary.

4. PSOVSF's transactions in Kraft Heinz Co. securities that are the subject of this action, from July 6, 2015 to February 21, 2019, are set forth in the attached Schedule A.

5. PSOVSF sought to serve (but was not appointed) as a representative party for a class action filed under the federal securities laws during the three years prior to the date of this Certification in the following case:

    a. *Sjunde AP-Fonden et al. v. General Electric Co., et al.*, No. 17-CV-8457 (S.D.N.Y.)

6. PSOVSF will not accept any payment for serving as a representative party on behalf of the class beyond PSOVSF's *pro rata* share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 24th day of April, 2018.

Alan H. Kleinman
*Senior Counsel*
New York City Law Department

**SCHEDULE A**

PSOVSF Common Stock

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 7/6/2015 | PURCHASE/MERGER | 8,076 | 72.9600 |
| 7/31/2015 | PURCHASE | 17 | 79.4660 |
| 7/31/2015 | PURCHASE | 29 | 79.4700 |
| 8/31/2015 | PURCHASE | 29 | 72.6600 |
| 9/14/2015 | PURCHASE | 61 | 74.5500 |
| 9/30/2015 | PURCHASE | 17 | 70.5800 |
| 9/30/2015 | PURCHASE | 22 | 70.5768 |
| 12/9/2015 | SALE | 305 | 70.9000 |
| 12/18/2015 | PURCHASE | 59 | 70.6700 |
| 3/31/2016 | PURCHASE | 46 | 78.5554 |
| 4/29/2016 | PURCHASE | 24 | 78.0642 |
| 5/18/2016 | PURCHASE | 181 | 81.1800 |
| 6/24/2016 | PURCHASE | 4,992 | 83.7300 |
| 6/24/2016 | SALE | 4,625 | 83.7300 |
| 7/5/2016 | PURCHASE | 35 | 88.7400 |
| 9/30/2016 | PURCHASE | 50 | 89.5100 |
| 12/12/2016 | SALE | 131 | 84.2000 |
| 12/16/2016 | PURCHASE | 2 | 86.4600 |
| 12/16/2016 | PURCHASE | 15 | 86.4397 |
| 2/28/2017 | PURCHASE | 2 | 91.5100 |
| 2/28/2017 | PURCHASE | 14 | 91.5100 |
| 3/31/2017 | PURCHASE | 1 | 90.8100 |
| 3/31/2017 | PURCHASE | 12 | 90.8100 |
| 6/13/2017 | PURCHASE | 13 | 91.5900 |
| 6/23/2017 | PURCHASE | 25 | 88.8500 |
| 6/23/2017 | PURCHASE | 143 | 88.8500 |
| 6/23/2017 | SALE | 50 | 88.8500 |
| 6/23/2017 | SALE | 281 | 88.8500 |
| 7/24/2017 | PURCHASE | 19 | 86.2200 |
| 8/28/2017 | PURCHASE | 19 | 82.1400 |
| 11/2/2017 | PURCHASE | 94 | 78.0300 |
| 12/13/2017 | SALE | 148 | 79.2800 |
| 12/15/2017 | PURCHASE | 65 | 79.5400 |
| 1/29/2018 | SALE | 959 | 78.4200 |
| 2/21/2018 | SALE | 190 | 67.4700 |
| 3/22/2018 | PURCHASE | 151 | 60.5300 |
| 9/21/2018 | PURCHASE | 43 | 57.1200 |
| 9/21/2018 | PURCHASE | 130 | 57.1200 |
| 1/24/2019 | PURCHASE | 306 | 46.5400 |

PSOVSF 50077LAK2 (Prior: 423074AX1)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 12/4/2015 | SALE | 175,000 | 101.6830 |

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 12/10/2015 | SALE | 60,000 | 101.7130 |
| 6/19/2017 | PURCHASE | 9,855 | 103.8340 |
| 1/29/2018 | PURCHASE | 65,141 | 101.5900 |

PSOVSF 50077LAJ5 (Prior: 423074BA0)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 12/11/2015 | SALE | 125,000 | 101.5720 |
| 6/15/2017 | SALE | 55,000 | 103.6000 |
| 6/26/2017 | PURCHASE | 24,638 | 103.6390 |
| 12/7/2017 | SALE | 24,790 | 102.3170 |

PSOVSF 50077LAB2 (Prior: 50077LAA4)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 5/10/2016 | PURCHASE | 50,000 | 99.6840 |
| 6/15/2017 | SALE | 50,000 | 98.2560 |
| 12/28/2017 | PURCHASE | 24,790 | 99.1600 |
| 1/29/2018 | PURCHASE | 54,284 | 98.2080 |

PSOVSF 50077LAD8 (Prior: 50077LAC0)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 5/10/2016 | PURCHASE | 120,000 | 99.5620 |
| 5/11/2016 | PURCHASE | 175,000 | 99.6130 |
| 12/12/2016 | SALE | 240,000 | 93.8890 |
| 12/13/2016 | SALE | 25,000 | 94.0200 |
| 6/15/2017 | SALE | 30,000 | 96.6120 |

PSOVSF 50076QAE6

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/19/2017 | PURCHASE | 19,710 | 106.5150 |

PSOVSF 50077LAH9 (Prior: 423074AZ6)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/19/2017 | PURCHASE | 29,566 | 101.6020 |

PSOVSF 50077LAL0 (Prior: 423074AT0)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/19/2017 | PURCHASE | 9,855 | 108.9420 |
| 12/7/2017 | SALE | 9,916 | 109.0940 |

PSOVSF 50076QAN6

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/26/2017 | PURCHASE | 14,783 | 127.0390 |

PSOVSF 50077LAS5

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/4/2018 | PURCHASE | 35,041 | 99.8030 |

PSOVSF 50077LAT3

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/4/2018 | PURCHASE | 35,041 | 99.4110 |
| 12/13/2018 | PURCHASE | 87,603 | 98.8930 |

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF PURSUANT TO
## THE FEDERAL SECURITIES LAWS

I, Alan H. Kleinman, on behalf of the Teachers' Retirement System of the City of New York ("TRS"), hereby certify that:

1.      I am Senior Counsel at the New York City Law Department. I have reviewed the complaints filed in this action. TRS has authorized Cohen Milstein Sellers & Toll PLLC to file a motion for appointment as lead plaintiff on TRS's behalf.

2.      TRS did not purchase the securities that are the subject of this action at the direction of counsel, or in order to participate in any action arising under the federal securities law.

3.      TRS is willing to serve as a lead plaintiff and representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary.

4.      TRS's transactions in Kraft Heinz Co. securities that are the subject of this action, from July 6, 2015 to February 21, 2019, are set forth in the attached Schedule A.

5.      TRS currently serves, together with certain other New York City Funds, as a representative of the class in *In re American Realty Capital Properties, Inc. Litigation*, No. 1:15-mc-00040-AKH (S.D.N.Y.).

6.      TRS also sought to serve (but was not appointed) as a representative party for a class action filed under the federal securities laws during the three years prior to the date of this Certification in the following case:

   a.  *Sjunde AP-Fonden et al. v. General Electric Co., et al.*, No. 17-CV-8457 (S.D.N.Y.)

7.      TRS will not accept any payment for serving as a representative party on behalf of the class beyond TRS's *pro rata* share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 24th day of April, 2018.

Alan H. Kleinman
*Senior Counsel*
New York City Law Department

## SCHEDULE A

TRS Common Stock

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 7/6/2015 | PURCHASE/MERGER | 229,709 | 72.9600 |
| 7/6/2015 | PURCHASE/MERGER | 250,506 | 72.9600 |
| 7/31/2015 | PURCHASE | 502 | 79.4660 |
| 7/31/2015 | PURCHASE | 886 | 79.4700 |
| 8/31/2015 | PURCHASE | 685 | 72.6600 |
| 9/30/2015 | PURCHASE | 579 | 70.5800 |
| 9/30/2015 | PURCHASE | 773 | 70.5768 |
| 12/18/2015 | PURCHASE | 2,047 | 70.6700 |
| 1/29/2016 | PURCHASE | 7,300 | 77.7982 |
| 2/29/2016 | PURCHASE | 675 | 77.0175 |
| 3/31/2016 | PURCHASE | 2,308 | 78.5554 |
| 6/24/2016 | PURCHASE | 7,200 | 83.7300 |
| 6/24/2016 | PURCHASE | 234,654 | 83.7300 |
| 6/24/2016 | SALE | 224,385 | 83.7300 |
| 7/5/2016 | PURCHASE | 1,693 | 88.7400 |
| 9/30/2016 | PURCHASE | 3,206 | 89.5100 |
| 12/1/2016 | SALE | 62,900 | 81.6500 |
| 12/5/2016 | PURCHASE | 1,184 | 80.2800 |
| 1/13/2017 | PURCHASE | 1,253 | 87.0300 |
| 3/13/2017 | PURCHASE | 400 | 91.1800 |
| 3/31/2017 | PURCHASE | 283 | 90.8100 |
| 3/31/2017 | PURCHASE | 2,554 | 90.8100 |
| 6/13/2017 | PURCHASE | 1,385 | 91.5900 |
| 6/14/2017 | PURCHASE | 1,005 | 91.4600 |
| 6/15/2017 | PURCHASE | 1,518 | 91.4083 |
| 6/16/2017 | PURCHASE | 2,265 | 89.4743 |
| 6/23/2017 | PURCHASE | 3,686 | 88.8500 |
| 6/23/2017 | PURCHASE | 4,900 | 88.8500 |
| 6/23/2017 | PURCHASE | 20,884 | 88.8500 |
| 6/23/2017 | SALE | 5,364 | 88.8500 |
| 6/23/2017 | SALE | 30,396 | 88.8500 |
| 7/24/2017 | PURCHASE | 3,147 | 86.2200 |
| 10/13/2017 | PURCHASE | 1,100 | 77.7400 |
| 11/2/2017 | PURCHASE | 2,501 | 78.0300 |
| 11/20/2017 | PURCHASE | 1,500 | 79.9300 |
| 12/15/2017 | PURCHASE | 1,505 | 79.5400 |
| 2/8/2018 | SALE | 1,100 | 71.5800 |
| 2/8/2018 | SALE | 2,700 | 71.5800 |
| 2/15/2018 | SALE | 200 | 72.7100 |
| 2/15/2018 | SALE | 3,000 | 72.7100 |
| 2/15/2018 | SALE | 3,200 | 72.7100 |
| 2/15/2018 | SALE | 9,100 | 72.7100 |
| 2/21/2018 | SALE | 500 | 67.4700 |

| 2/21/2018 | SALE | 14,100 | 67.4700 |
|---|---|---|---|
| 3/9/2018 | PURCHASE | 2,929 | 67.2300 |
| 3/23/2018 | PURCHASE | 15,238 | 61.3099 |
| 3/26/2018 | SALE | 7,336 | 60.7570 |
| 5/22/2018 | SALE | 15,685 | 56.5800 |
| 6/15/2018 | SALE | 1,426 | 61.6100 |
| 6/15/2018 | SALE | 2,745 | 61.6100 |
| 6/15/2018 | SALE | 8,234 | 61.6100 |
| 7/10/2018 | PURCHASE | 8,692 | 64.0000 |
| 7/18/2018 | SALE | 10,962 | 61.5900 |
| 9/21/2018 | PURCHASE | 1,636 | 57.1200 |
| 9/21/2018 | PURCHASE | 4,909 | 57.1200 |
| 12/27/2018 | PURCHASE | 19,704 | 43.7600 |

TRS 423074AS2

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 7/6/2015 | SALE | 506,000 | 104.8750 |
| 9/9/2015 | SALE | 96,000 | 107.7500 |
| 9/24/2015 | SALE | 45,000 | 107.0000 |
| 9/25/2015 | SALE | 618,000 | 106.8750 |
| 4/4/2017 | PURCHASE | 150,000 | 107.1250 |
| 1/8/2018 | PURCHASE | 70,000 | 106.0000 |

TRS 50077LAK2 (Prior: 423074AX1)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 12/4/2015 | SALE | 2,850,000 | 101.6830 |
| 7/21/2017 | SALE | 635,000 | 103.8180 |

TRS 50077LAH9 (Prior: 423074AZ6)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 3/8/2016 | PURCHASE | 2,000,000 | 101.1430 |
| 3/22/2017 | SALE | 2,000,000 | 101.2600 |

TRS 50077LAM8 (Prior: 423074AV5)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 3/16/2016 | PURCHASE | 1,095,000 | 111.2170 |
| 1/17/2018 | SALE | 1,095,000 | 110.2090 |

TRS 50077LAB2 (Prior: 50077LAA4)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 5/10/2016 | PURCHASE | 1,265,000 | 99.6840 |
| 5/10/2016 | PURCHASE | 1,300,000 | 99.6840 |
| 8/31/2017 | SALE | 310,000 | 96.6970 |
| 4/25/2018 | PURCHASE | 4,000,000 | 88.7030 |
| 6/21/2018 | SALE | 75,000 | 85.9940 |
| 6/27/2018 | SALE | 1,300,000 | 86.7640 |
| 7/9/2018 | SALE | 1,500,000 | 88.6990 |

TRS 50077LAD8 (Prior: 50077LAC0)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 5/10/2016 | PURCHASE | 2,495,000 | 99.5620 |
| 5/11/2016 | PURCHASE | 3,125,000 | 99.6130 |
| 12/6/2016 | SALE | 4,225,000 | 94.3690 |
| 2/10/2017 | SALE | 1,395,000 | 93.6150 |
| 2/16/2017 | PURCHASE | 4,000,000 | 94.1070 |
| 4/25/2018 | SALE | 4,000,000 | 90.5370 |

TRS 50077LAL0 (Prior: 423074AT0)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 8/16/2017 | SALE | 610,000 | 108.8050 |
| 1/3/2018 | PURCHASE | 840,000 | 108.8060 |
| 1/3/2018 | PURCHASE | 495,000 | 108.9840 |
| 1/4/2018 | PURCHASE | 1,625,000 | 109.1850 |
| 6/20/2018 | SALE | 130,000 | 98.4410 |
| 7/20/2018 | SALE | 945,000 | 99.0060 |
| 7/20/2018 | SALE | 2,015,000 | 99.0280 |

TRS 50077LAJ5 (Prior: 423074BA0)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 2/10/2017 | SALE | 3,060,000 | 102.1750 |

TRS 50077LAF3 (Prior: 423074BB8)

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/30/2017 | SALE | 124,550 | 100.0000 |

TRS 50076QAU0

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 6/27/2018 | SALE | 719,000 | 103.4720 |

# CERTIFICATION OF PROPOSED LEAD PLAINTIFF PURSUANT TO
## THE FEDERAL SECURITIES LAWS

I, Alan H. Kleinman, on behalf of the Teachers' Retirement System of the City of New York Variable A ("TRS Var-A"), hereby certify that:

1.   I am Senior Counsel at the New York City Law Department. I have reviewed the complaints filed in this action. TRS Var-A has authorized Cohen Milstein Sellers & Toll PLLC to file a motion for appointment as lead plaintiff on TRS Var-A's behalf.

2.   TRS Var-A did not purchase the securities that are the subject of this action at the direction of counsel, or in order to participate in any action arising under the federal securities law.

3.   TRS Var-A is willing to serve as a lead plaintiff and representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary.

4.   TRS Var-A's transactions in Kraft Heinz Co. securities that are the subject of this action, from July 6, 2015 to February 21, 2019, are set forth in the attached Schedule A.

5.   TRS Var-A currently serves, together with certain other New York City Funds, as a representative of the class in *In re American Realty Capital Properties, Inc. Litigation*, No. 1:15-mc-00040-AKH (S.D.N.Y.).

6.   TRS Var-A also sought to serve (but was not appointed) as a representative party for a class action filed under the federal securities laws during the three years prior to the date of this Certification in the following case:

     a.   *Sjunde AP-Fonden et al. v. General Electric Co., et al.*, No. 17-CV-8457 (S.D.N.Y.)

7.   TRS Var-A will not accept any payment for serving as a representative party on behalf of the class beyond TRS Var-A's *pro rata* share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 24th day of April, 2018.

Alan H. Kleinman
*Senior Counsel*
New York City Law Department

## SCHEDULE A

TRS Var-A Common Stock

| Date | Transaction Type | Units | Price |
|---|---|---|---|
| 7/6/2015 | PURCHASE/MERGER | 141,185 | 72.9600 |
| 8/25/2015 | PURCHASE | 2,000 | 74.3242 |
| 9/2/2015 | PURCHASE | 100 | 74.0300 |
| 9/14/2015 | PURCHASE | 100 | 72.4925 |
| 9/23/2015 | SALE | 4,427 | 75.6794 |
| 12/18/2015 | SALE | 3,899 | 72.0100 |
| 12/18/2015 | SALE | 100 | 72.0100 |
| 3/21/2016 | SALE | 1,295 | 77.3600 |
| 4/20/2016 | SALE | 756 | 77.4050 |
| 5/2/2016 | PURCHASE | 5,800 | 79.5200 |
| 5/5/2016 | PURCHASE | 150 | 79.5200 |
| 5/12/2016 | PURCHASE | 50 | 84.2600 |
| 5/25/2016 | PURCHASE | 232 | 82.4200 |
| 6/7/2016 | PURCHASE | 400 | 84.7800 |
| 6/13/2016 | PURCHASE | 36 | 85.1800 |
| 6/17/2016 | SALE | 1,878 | 85.0472 |
| 6/22/2016 | PURCHASE | 8 | 84.8200 |
| 6/29/2016 | PURCHASE | 106 | 83.7132 |
| 6/29/2016 | PURCHASE | 2,400 | 83.7300 |
| 7/14/2016 | SALE | 185 | 89.0200 |
| 9/15/2016 | SALE | 139 | 87.6800 |
| 9/21/2016 | PURCHASE | 43 | 88.9400 |
| 9/22/2016 | SALE | 2,864 | 89.0000 |
| 11/25/2016 | PURCHASE | 2,600 | 83.1352 |
| 12/1/2016 | PURCHASE | 62,900 | 80.4900 |
| 12/22/2016 | PURCHASE | 23 | 86.6000 |
| 3/17/2017 | SALE | 4,646 | 90.8744 |
| 5/16/2017 | PURCHASE | 2,810 | 89.2800 |
| 6/8/2017 | PURCHASE | 2,200 | 93.3002 |
| 7/3/2017 | PURCHASE | 22 | 87.8200 |
| 8/16/2017 | SALE | 1,300 | 86.9262 |
| 9/18/2017 | SALE | 2,541 | 81.0800 |
| 9/20/2017 | PURCHASE | 10 | 81.4000 |
| 11/6/2017 | SALE | 2,000 | 76.4971 |
| 11/15/2017 | SALE | 1,400 | 79.8885 |
| 11/22/2017 | PURCHASE | 5,395 | 80.0091 |
| 12/18/2017 | SALE | 2,197 | 79.4805 |
| 12/19/2017 | PURCHASE | 19 | 79.5400 |
| 12/27/2017 | PURCHASE | 191 | 78.2400 |
| 3/14/2018 | SALE | 3,925 | 67.4969 |
| 9/17/2018 | SALE | 4,362 | 59.4527 |
| 9/25/2018 | PURCHASE | 256 | 57.1200 |
| 11/30/2018 | PURCHASE | 900 | 51.1800 |

| 12/17/2018 | SALE | 3,001 | 48.3925 |
| 12/28/2018 | PURCHASE | 70 | 43.2900 |

TRS Var-A 50077LAH9 (Prior: 423074AZ6)

| Date | Transaction Type | Units | Price |
| --- | --- | --- | --- |
| 11/10/2015 | SALE | 665,000 | 100.3620 |
| 6/30/2017 | PURCHASE | 205,000 | 101.6730 |
| 7/21/2017 | SALE | 205,000 | 101.8910 |